B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Perpetua-Burr Oak Holdings of Illinois, L.L.C.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Burr Oak, LLC** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>36-4423533 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**4400 W. 127th St.**<br>**Alsip, IL**<br>ZIP Code **60803** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) | |
| --- | --- | --- | --- |
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 | ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." | ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
| --- | --- |
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
| --- | --- |
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐<br>1-49 | ☐<br>50-99 | ■<br>100-199 | ☐<br>200-999 | ☐<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ■<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ■<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

B1 (Official Form 1)(1/08)   Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Perpetua-Burr Oak Holdings of Illinois, L.L.C.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:  **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). X _____ Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)    Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| | Name of Debtor(s): |
| --- | --- |
| | **Perpetua-Burr Oak Holdings of Illinois, L.L.C.** |

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Attorney*

X *Robert M. Fish*
Signature of Attorney for Debtor(s)

**Robert M. Fishman 3124316**
Printed Name of Attorney for Debtor(s)

**Shaw Gussis et al**
Firm Name

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**
Address

**312-541-0151  Fax: 312-980-3888**
Telephone Number

**September 14, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *Randy Sanderson*
Signature of Authorized Individual

**Randy Sanderson**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

**September 14, 2009**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re    **Perpetua-Burr Oak Holdings of Illinois, L.L.C.**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS*

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Van Gard Vault 5100 Industrial Hwy Gary, IN 46406 | Van Gard Vault 5100 Industrial Hwy Gary, IN 46406 | Vendor | | 8,787.00 |
| Regions Bank 118 N Clinton St Chicago, IL 60661 | Regions Bank 118 N Clinton St Chicago, IL 60661 | Vendor | | 8,426.42 |
| D.O.H. Services, Inc. 2152 Vermont Street Blue Island, IL 60406-2546 | D.O.H. Services, Inc. 2152 Vermont Street Blue Island, IL 60406-2546 | Vendor | | 4,725.00 |
| Menards PO Box 5219 Carol Stream, IL 60197-5219 | Menards PO Box 5219 Carol Stream, IL 60197-5219 | Vendor | | 4,105.24 |
| Illinois Department of Revenue PO Box 19447 Springfield, IL 62794-9447 | Illinois Department of Revenue PO Box 19447 Springfield, IL 62794-9447 | Vendor | | 3,798.03 |
| Town & Country Landscape PO Box 2150-W Bedford Park, IL 60499 | Town & Country Landscape PO Box 2150-W Bedford Park, IL 60499 | Vendor | | 3,540.46 |
| Allied Waste Services PO Box 9001154 Louisville, KY 40290-1154 | Allied Waste Services PO Box 9001154 Louisville, KY 40290-1154 | Vendor | | 3,366.33 |
| Warren Oil Co. PO Box 40 Summit, IL 60501 | Warren Oil Co. PO Box 40 Summit, IL 60501 | Vendor | | 3,345.39 |
| Linda Reese 8212 S. Ridgeland Chicago, IL 60617 | Linda Reese 8212 S. Ridgeland Chicago, IL 60617 | | | 2,489.17 |
| US Trust 135 S LaSalle Chicago, IL 60603 | US Trust 135 S LaSalle Chicago, IL 60603 | Vendor | | 2,425.50 |

**\*This list does not include litigation claims.**

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B4 (Official Form 4) (12/07) - Cont.

In re   **Perpetua-Burr Oak Holdings of Illinois, L.L.C.**                                Case No. _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Local 1 Health Maintenance Fund<br>PO Box 577517<br>Chicago, IL 60657 | Local 1 Health Maintenance Fund<br>PO Box 577517<br>Chicago, IL 60657 | Vendor | | 2,052.00 |
| Com Ed - Burr Oak/0437222001<br>Bill Payment Center<br>Chicago, IL 60668-0001 | Com Ed - Burr Oak/0437222001<br>Bill Payment Center<br>Chicago, IL 60668-0001 | Vendor | | 1,827.40 |
| Sheila Shell<br>7327 S Chappel<br>Chicago, IL 60649 | Sheila Shell<br>7327 S Chappel<br>Chicago, IL 60649 | Vendor | | 1,742.70 |
| SEIU COPE Program<br>PO Box 94407<br>Chicago, IL 60690 | SEIU COPE Program<br>PO Box 94407<br>Chicago, IL 60690 | Vendor | | 1,741.50 |
| Sprint-838452512<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | Sprint-838452512<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | Vendor | | 1,707.02 |
| Lorraine Wells-McKee<br>15642 S Park Ave<br>South Holland, IL 60473 | Lorraine Wells-McKee<br>15642 S Park Ave<br>South Holland, IL 60473 | Vendor | | 1,459.61 |
| Chicago Tire<br>16001 S. Van Drunen Rd.<br>South Holland, IL 60473 | Chicago Tire<br>16001 S. Van Drunen Rd.<br>South Holland, IL 60473 | | | 1,375.26 |
| AT&T/773-233-5676-261-9<br>PO Box 8100<br>Aurora, IL 60507-8100 | AT&T/773-233-5676-261-9<br>PO Box 8100<br>Aurora, IL 60507-8100 | Vendor | | 1,136.51 |
| Matthews International-07052<br>Kingwood Facility<br>PO Box 547<br>Kingwood, WV 26537-0547 | Matthews International-07052<br>Kingwood Facility<br>PO Box 547<br>Kingwood, WV 26537-0547 | Vendor | | 881.67 |
| Arlington Power Equipment<br>20175 N. Rand<br>Palatine, IL 60074 | Arlington Power Equipment<br>20175 N. Rand<br>Palatine, IL 60074 | | | 713.69 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **September 14, 2009**                    Signature   *Randy Sanderson*

                                                            **Randy Sanderson**
                                                            **Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Northern District of Illinois

In re   __Perpetua-Burr Oak Holdings of Illinois, L.L.C.__

Debtor(s)

Case No. _____

Chapter   __11__

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____   **1695**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   __September 14, 2009__

**Randy Sanderson/Chief Financial Officer**
Signer/Title

.

1st Source Bank
PO Box 783
South Bend, IN 46624


A T & T/5676//030 393 5227 001
PO Box 78522
Phoenix, AZ 85062


AAA Rental Systems
3020 W 167 Street
Markham, IL 60426


Tonya Adadevoh
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Harold Adams
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Robert  Addison
2032 Horizon Court
#203
Woodbridge, VA 22191


Grace Adkins
675 WILSON MILL ROAD SW
ATLANTA, GA 30331


Paula Taylor Afolabi
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mariann Akins
15954 DEBBIE LN
S. HOLLAND, IL 60473


Peter Alberts
11800 S Keeler
Alsip, IL 60803

Brenda Alexander
10505 S PARNELL
CHICAGO, IL 60628

Carolyn Alexander
1330 ROSEMARY DRIVE
BOLINGBROOK, IL 60490

Earl Alexander
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Felicia Hardi Alexander
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Freddie Alexander
3615 S MICHIGAN
CHICAGO, IL 60653

Kathleen Alexander
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Sheri  Allen
9215 S. Ada
Chicago, IL 60620

Yolanda Allen
c/o Jessica Bryant, Esq.
3420 S Cottage Grove Ave, # 900
Chicago, IL 60616

Allied Waste Services
PO Box 9001154
Louisville, KY 40290-1154

Anita Alvarez
Cook County States Attorney
500 Daley Center
Chicago, IL 60602

Amber Heating & Air Conditioning
11950 S Central Ave
Alsip, IL 60803-3402


Amber Russell
92 Pincess Ruth Lane
Palm Coast, FL 32164


American Express
Box 0001
Los Angeles, CA 90096-0001


American Funeral Consultants
16 Plattekill Ave
New Paltz, NY 12561


American General
20 N Clark St, #2600
Chicago, IL 60602


Amerigas/5316007669
Dept 0140
Palatine, IL 60055-0140


Billi Jean Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Joann Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Kevin Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lee Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Sherlena Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Johnny Anderson Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Adrienne Anderson
14844 CLARK ST
DOLTON, IL 60419

Althea Anderson
4350 W. Ford City Dr, #208
Chicago, IL 60652

Betty Anderson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Camilla Anderson
9401 S VANDERPOOL
CHICAGO, IL 60643

Paul Anderson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Sally Anderson
8037 S CALUMET
CHICAGO, IL 60619

Tonnetta Anderson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Katherine Anderson,
9319 S. JUSTINE
CHICAGO, IL 60620

Kimberly Anthony
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Arlington Power Equipment
20175 N. Rand
Palatine, IL 60074

Aubretta Armistead
4635 ADAMS
CHICAGO, IL 60644

Charles Armstrong
2102 E 98 STREET
Chicago, IL 60617

Tharrie  Armstrong
14919 Center Avenue
Harvey, IL 60426

Arnold Davis
7124 S Normal
Chicago, IL 60621

Rosemary Arnold
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Arrow Uniform-4583
Dept 039101
Taylor, MI 48180

Aspen Publishers
PO Box 64054
Baltimore, MD 21264-4054

AT&T
PO Box 9001310
Louisville, KY 40290-1310

AT&T Capital Services, Inc./001-2958100-
13160 Collections Center Dr
Chicago, IL 60693

AT&T Capital Services/001-0026808-000
13160 Collections Center Dr
Chicago, IL 60693


AT&T/773-233-5676-261-9
PO Box 8100
Aurora, IL 60507-8100


Christopher Austin
1541 S. SPAULDING AVE
CHICAGO, IL 60623


Pauline Autrey
1459 W. 71ST
CHICAGO, IL 60636


B.I. Equipment Rental/233567
4021 W 127 Street
Alsip, IL 60803


Portia Bailey-Beal
COOK COUNTY PUBLIC GUARDIAN
669 W Washington
CHICAGO, IL 60602


Diane Baker
7325 S CHAMPLAIN AVE
CHICAGO, IL 60619


Eloise Baker
6436 S RHODES
CHICAGO, IL 60637


Tanya Baker


Jana Ball
c/o Grant Eckoff
330 S. Naperville, #408
Wheaton, IL 60187


Herbert Ballard
5039 E.  WEST GLADYS
CHICAGO, IL 60644

Ora D Ballard
2611 W. 83RD PL.
CHICAGO, IL 60652


Lula Bandy
8928 S. RACINE
CHICAGO, IL 60620


Louis Banks
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Doris Bannister
7915 S. CALUMET
CHICAGO, IL 60619


Mabel Bannister
Lynne P Duffey, Hofeld & Schaffner
30 N LaSalle St, #3120
Chicago, IL 60602


Mattie Bannister
3500 SOUTH GILES
CHICAGO, IL 60653


Barbara Boyd Stansberry
10458 S King Drive
Chicago, IL 60628


LaChrishia Barber
6829 S. CLYDE AV
CHICAGO, IL 60649


Sally Barcuis
PO BOX 1632
JAMAICA PLAIN, MA 02130


Ivor Barefield
7445 QUAIL MEADOW RD
PLANT CITY, FL 33565


Anna Lois Barker
400 PARK AVE, #419
CALUMET CITY, IL 60409

Andrea Barnes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gwendolyn Barnes
9347 S FOREST AVE
CHICAGO, IL 60619


Barry Cain
400 East 21 St, Apt 3A
Brooklyn, NY 11226


Basic Fire Protection Inc.
13825 S Indiana Ave
Riverdale, IL 60827


Demetrius Batie
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Lenora Batie
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Elizabeth Batten
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Enchella Battle
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Thuran  Bausley
10205 S. State Street
Chicago, IL 60628


Gregory Baxter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Eugene Bearden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Shirley Beck
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carol Bell
5100 N. Marine Drive
Chicago, IL 60640

Carrie Juanita Bell
660 PLATEAU AVE
ST LOUIS, MO 63119

Geneva Bell
346 E 89 PLACE
CHICAGO, IL 60619

Hattie Bell
1350 S WHITE OAK DRIVE
APT 317
WAUKEGAN, IL 60085

John H Bell
813 JUNIE COURT
JOLIET, IL 60435

Linda Bell
4204 PINE WOOD LANE
MATTESON, IL 60443

Renee Bell
9616 HAMPTON DRIVE
HIGHLAND, IN 46322

Sherry Bell
37 W 110 STREET
CHICAGO, IL 60628

Willie Mae Benamon
1504 WEST VAN BUREN  APT #412
CHICAGO, IL 60607


Danielle Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darrell Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Debra Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tyrone Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Victoria Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandra B Berry
1211 W. 107TH PLACE
CHICAGO, IL 60643


Ida Mae Berryman
7716 S. HOYNE AVE
CHICAGO, IL 60620


Beverly Hinton
10806 S Forest
Chicago, IL 60628

Helen Bibbs
14053 CLAIRE BLVD
ROBBINS, IL 60472


Catherine Billingsley
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Amelia Bishop
15202 WABASH
SOUTH HOLLAND, IL 60473


Black Dirt, Inc.
PO Box 492
Mokena, IL 60448


Tanya Black
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Zinnie Black
935 MAPLE AVENUE
APT. 258
HOMEWOOD, IL 60430


Monique Blackburn
6922 S PARNELL
CHICAGO, IL 60621


Terri Blanchard
c/o Barclay, Dixon & Smith, P.C.
30 S. LaSalle St, Ste 900
Chicago, IL 60603


Donnetta  Blow
5127 Seven Pine Circle
Huntsville, AL 35816


Nadine Bogan
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Treasure Bolden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Veronica Boles
c/o Whiting Law Group
1 E Wacker Dr, #2300
Chicago, IL 60601


Fred Bolhar
3918 W. GLADYS 2ND FL.
CHICAGO, IL 60624


Charles  Bolton
828 Willow Road
Matteson, IL 60443


Bonita Rodriguez Williams
10932 S Hermosa
Chicago, IL 60643


Michael Bonner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ermer Booker
3360 Rosener Drive
Markham, IL 60428


George  Booker
403 Daniael Road
Matteson, IL 60443


Gertrude Boose
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jakkia Booth
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Michelle Bowens
8124 S. Evans Avenue
#2
Chicago, IL 60619


Deborah Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eboni Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jacqueline Boyd
Jonathan Walner-Harvey Walner Assoc
33 N LaSalle St, Suite 2700
Chicago, IL 60602


Latasha Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lois Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nettie Boyd
8018 S Talman
Chicago, IL


Betty Brack
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joan  Bradley
60 E. 36th Place
Chicago, IL 60653

Kimberly Bradley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mildred Bradley
4918 S DREXEL AVE
CHICAGO, IL 60615

Randolph  Bradshaw
6547 S. Campbell Avenue
Chicago, IL 60629

Keanna Braggs
7126 S. Marshfield
Chicago, IL 60636

Iona Branch
8425 N. WAUKEGAN RD.
MORTON GROVE, IL 60053

Sadie Branch
8124 S. BLACKSTONE
CHICAGO, IL 60619

Beatrice Brandon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Janice  Brantley
5313 S. May
Chicago, IL 60609

Janice Martin Brantley
5313 S. MAY
CHICAGO, IL 60609

Robin  Brickel
1130 E. 152 Street
Dolton, IL 60419

Robin Brickle
1130 E 152 STREET
DOLTON, IL 60419

Kenyatta Bridges
10545 S. Parnell
Chicago, IL 60628


Carolyn Bridget
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charnell Bright
3631 W. 120TH ST.
ALSIP, IL 60803


Brinks/107917288
PO Box 92046
Chicago, IL 60675-2046


Brinks/107917379
PO Box 92046
Chicago, IL 60675-2046


Thomas Britt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Adrienne Britton
5652 S. Throop
Chicago, IL 60636


Arthur & Julia Britton
505 N LAKE SHORE DRIVE
CHICAGO, IL 60611


Linda Broach
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beverly T. Broadfoot
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Brenda Brooks
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Cecil Brooks
16815 WOOD ST
HAZEL CREST, IL 60429

Shirley Brooks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Elizabeth Broughton
824 ROSALIND ST
JOLIET, IL 60432

Emma  Broughton
4435 Lindenwood Drive
Matteson, IL 60443

Adena Brown
840 S. ADA
CHICAGO, IL 60607

Antoinette Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Barbara Brown
1715 N. LOREL AVE
CHICAGO, IL 60639

Denise Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Donald Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Doris Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doris L.   Brown
2520 E. 83rd Street
Chicago, IL 60617


Eric Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eugene Brown
129 VALLEYWOOD DRIVE
STEGER, IL 60475


Everda Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Brown
261 CORNELL AVE
CALUMET, IL 60409


John Brown
709 N COMMONWEALTH AVE
AURORA, IL 60506


Karen Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Katerine Brown
1663 W. LAKE ST
CHICAGO, IL 60612


Linda McCaskle Brown
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Mary Brown
7032 S CALUMET
CHICAGO, IL 60637


Nancy B Brown
7547 S. RHODES AVE
CHICAGO, IL 60619


Nora  Brown
9712 S. Calumet
Chicago, IL 60628


Ora Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandy Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Saundra Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Sharon Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Shelia Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Tamika Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Teonita Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Windy Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Zeatta J. Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Horace Broy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Melvin Z. Bryant
2575 Waters Edge Drive
Grand Prairie, TX 75054


Felicia  Buchanan
750 S. Homan
Apt. 3E
Chicago, IL 60624


Felicia Buchanon
750 S HOMAN     APT 3E
CHICAGO, IL 60624


Michael Buchanon
P.O.BOX 1882
5658 FEATHERCREEK RD.
MATTERSON, IL 60443


Dennis Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Grace Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Harriet Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Bunch
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Levi Bures
8606 S. PHILLIPS
CHICAGO, IL 60617


Diane Burkely
11036 Vernon
Chicago, IL 60628


Diane Burkley
11036 S VERNON
CHICAGO, IL 60628


Annie Burks
8100 S. HARPER
CHICAGO, IL 60619


Johnnie M Burks
1412 W 61 STREET
CHICAGO, IL 60636


Junior Burks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kenneth Burney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bertha Burrell
8355 S. DANTE
CHICAGO, IL 60619

Charles Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lewis Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


CJ Butler
723 W. 119TH ST.
CHICAGO, IL 60628


Essie Butler
8450 S. PAULINA ST.
CHICAGO, IL 60620


Robert Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sahun Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Teresa Butler
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Yolanda Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tom Butts Jr
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Bobby Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Curtis Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Emogene Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Jeffrey Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Jerry Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Linda Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Lorraine Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Selma Buycks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Chequita Byrd Davis
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Helen Byrd
1351 GREENBAY AVE
CALUMET CITY, IL 60409


Carolyn  Cabell
3313 W. 85th Street
Chicago, IL 60652


Arieal Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Izora Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Mari Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Maurice Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Sharon Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Roosevelt Cain
4317 W MONROE
CHICAGO, IL 60624


Helen Campbell
12031 S LOWE
CHICAGO, IL 60628

Jackie Campbell
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Keisha Douglas Campbell
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Lynette Campbell
c/o George Lang, Freed & Weiss LLC
111 W Washington St, Ste 1331
Chicago, IL 60602


Toni Campbell
12110 S. RACINE
CHICAGO, IL 60643


Ruth Canada
3550 S. Rhodes
#2404
Chicago, IL 60653


Mae Canady
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Margie Johnson Caner
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Carol Cannon
10622 S. CALUMET AVE
CHICAGO, IL 60628


Marian Cannon
11706 S PEORIA
CHICAGO, IL 60643


Carolyn Towns
937 E 148 Street
Dolton, IL 60419

Sheila Carpenter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mitchell Carr
4208 W 189 PLACE
COUNTRY CLUB HILLS, IL 60478


Laurie Carson
10925 S KEATING AVE, #3N
OAK LAWN, IL 60453


Lauri  Carson-Richmond
10925 S. Keating Avenue
#3N
Oak Lawn, IL 60453


Nash Carter
855 LAKE ST, APT 309
OAK PARK, IL 60301


Ophelia Carter
3707 W. 141ST
ROBBINS, IL 60472


Lois Caver
1015 W GARFIELD BLVD
CHICAGO, IL 60621


Cemetery Consumer Protection Fund
Fiscal Protection Fund
325 W. Adams
Springfield, IL 62704


Central Parts Warehouse
7601 W 191 Street
Tinley Park, IL 60477


Deborah Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mary Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lucy J Chandler
2231 E 67 STREET, APT 4A
CHICAGO, IL 60649


Pearl Chapman
2704 SUMAC LN
ROWLETT, TX 75089


Renita Chapman
8443 S. Aberdeen
Chicago, IL 60620


Deborah Charles
Jonathan Walner-Harvey Walner Assoc
33 N LaSalle St, Suite 2700
Chicago, IL 60602


Deborah Charles
c/o Arthur S. Gold, Gold & Coulson
11 S LaSalle St, Ste 2402
Chicago, IL 60603


Regina Charles
11611 S Racine
Chicago, IL 60643


Steven Charles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sheila Chase
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joyce Cheers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cherie Russ Chester
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Delores Chestnut
10522 S. VERNON
CHICAGO, IL 60628


Dolores Chestnut
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Monica Chestnut
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chicago Tire
16001 S. Van Drunen Rd.
South Holland, IL 60473


Thomas Childs
30 E 114 COURT
HARVEY, IL 60409


Victoria Christmas
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Deidre Churchville
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Churchville
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

City of Alsip
4500 W. 123rd St.
Alsip, IL 60803

City of Chicago
PO Box 88292
Chicago, IL 60680-1292

Andrea Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Darlene Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Elaine Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Shanique Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vivan Moore Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Christine Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Denise Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dinah Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sondra Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Albert Clay
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hazel Clay
2016 E. 77TH ST
CHICAGO, IL 60649


Leanet Clay
8137 S. DREXEL
1ST FLOOR
CHICAGO, IL 60619


Maxine Clay
18400 Cherry Creek Drive
Homewood, IL 60430


Juliette Clayton
3544 Cushing Drive
Columbus, OH 43227


Virginia Clemens
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Agatha Cline
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Cline
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Myra Cobbins
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Howard Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Janice Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jeffrey Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Plorice Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lois Cody
3063 NOTTINGHAM
MARKHAM, IL 60426


Cold Spring Granite Co.
PO Box 71037
Chicago, IL 60694-1037


Dorothy Cole
1655 E 83 PLACE
CHICAGO, IL 60617


Alice Coleman
9601 S. UNIVERSITY
CHICAGO, IL 60616


Cervelvia Coleman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Kathleen Coleman
899 S. PLYMOUTH CT. #501
CHICAGO, IL 60605


Mary  Coleman
2231 E. 67th Street
Apt. D
Chicago, IL 60637


Shonte Coleman
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Mary Colemon
2231 E 67 STREET, APT D
CHICAGO, IL 60637


Desiree Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Geraldine Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gurtha Collins
10520 S. GREEN ST
CHICAGO, IL 60643


Kim Collins
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Marvin Collins
5445 N SHERIDAN ROAD
SUITE 812
CHICAGO, IL 60640


Marvin E. Collins
5445 N. Sheridan Road
Suite 812
Chicago, IL 60640

Peggy Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yolanda P. Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Curtis Colquitt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Virginia Colquitt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Com Ed
Bill Payment Center
Chicago, IL 60668-0001


Com Ed - Burr Oak/0437221004
Bill Payment Center
Chicago, IL 60668-0001


Com Ed - Burr Oak/0437222001
Bill Payment Center
Chicago, IL 60668-0001


Pamela Hunter Combs
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Comcast Cable
PO Box 3001
Southeastern, PA 19398-3001


Community Covenant Church
12446 S Loomis
Calumet Park, IL 60827

Carmen Conda
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Ethel Conley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lakethia Conner
7070 N. Sheridan Road
#4N
Chicago, IL 60626


Willie Conner
9732 S PEORIA
CHICAGO, IL 60643


Cook County Public Guardian
669 W WASHINGTON
CHICAGO, IL 60602


Cook County Vital Records
Daley Center
50 W. Washington, E Concourse Level
Chicago, IL 60602


Frank Cook
31 MANGEL AVENUE
SAN FRANCISO, CA 94131


Gladys Cook
943 S ZENO WAY
APT 103
AURORA, CO 80017


Daniel Cooley
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Yoshida Cooley
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Camille Cooper
1221 W 110 STREET
CHICAGO, IL 60643


Alice & Gloria Cotton
8221 VERNON
CHICAGO, IL 60619


Gladys Jewell Cotton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ollie Cotton
8221 VERNON
CHICAGO, IL 60619


Willie Cousins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ralph Covington
2870 COTTON WAY, #4
MEMPHIS, TN 38118


Velva Cox
8319 S HONORE
CHICAGO, IL 60636


Felicia Craig
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Cramer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Cranshaw
c/o Susan E Loggans
33 N LaSalle St, #1710
Chicago, IL 60602

Carris Crawford
9905 S PROSPECT AVE
CHICAGO, IL 60643

Elleanor Crawford
7646 S. Wabash
Chicago, IL 60619

Ira Crawford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Meredith Crenshaw
c/o Susan E Loggans
33 N LaSalle St, #1710
Chicago, IL 60602

Billie Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Demetrius Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dominique Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dolores Croft
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ada J Crooks
8815 SOUTH CREGIER AVE
CHICAGO, IL 60617

Judge Wilbur Crooks
8815 CREGIER
CHICAGO, IL 60617

Cassie Crossley
357 E. 55 Place
3rd Front
Chicago, IL 60637

Corleen Crown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Annie Crump
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

CT Corp
PO Box 4349
Carol Stream, IL 60197-4349

Theresa Cunningham
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Enangeline Curry
10238 EVERHEART
CHICAGO, IL 60628

Kirk Curtis Sr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Custom Tire
PO Box 462
Worth, IL 60482

D.O.H. Services, Inc.
2152 Vermont Street
Blue Island, IL 60406-2546

Amelia Dabner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Maurice Dailey
13324 S. Kildare Ave.
Robbins, IL 60472


Patricia Ann Dale
6235 Patricia Drive
Matteson, IL 60443


Purtis Dangerfield
2322 W. 119 Place
Blue Island, IL 60406


Carmelita Daniel
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Angela Daniels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chanda Daniels
7143 S. Hamlin
Chicago, IL 60629


Charles Daniels
7133 S. Fairfield
1st Floor
Chicago, IL 60629


Demetrius Daniels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Orissa Daniels
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602


Andrea Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jamail Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jurtate Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Laverne Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marilyn Danzy


Yvonne Darden
5411 S. DAMEN AVE
CHICAGO, IL 60609


Elaine Darko
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Dart, Sheriff of Cook County
States Attorney, Attn Donna M. Lach
500 Daley Center
Chicago, IL 60602


James Davis III
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Arnold Davis
15619 Turlington
Harvey, IL 60426


Daryl Davis
1263 OAK LAWN DRIVE
PONTIAC, MI 48341

Dorothy Davis
8142 S. Ingleside
Chicago, IL 60619


Dorthy Davis
8142 S INGLESIDE
CHICAGO, IL 60619


Elmeathera Davis
10449 S EBERHART
CHICAGO, IL 60628


Eric Davis
7416 S CLYDE
CHICAGO, IL 60649


Glendi Davis
122 CHESTNUT
PARK FOREST, IL 60466


Jacqueline Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Letonia Davis
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Lewis Davis
305 ALLISON STREET N.W.
WASHINGTON, DC 20011


Lois Davis
10461 SO. WABASH AVE
CHICAGO, IL 60628


Lois M. Davis
10461 SO. WABASH AVE
CHICAGO, IL 60628

Mary Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Panita Davis
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Sandra Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Toni Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willa Davis
1250 S. Avers Avenue
Chicago, IL 60623


Sandrell Davis-Wilson
1253 W. 108th St.
Chicago, IL 60643


Melvin E. Dean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Savannah Dean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sue Ellen Defoe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Linda Dejean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darlene Delaney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dellano Maceo Lloyd
12327 W Washington Blvd
Mar Vista, CA 90066


Deluxe Business Forms
PO Box 742572
Cincinnati, OH 45274-2572


Dorothy Demoss
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lisa Demoss-Watkins
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lana Denson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pamela Denson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Dickerson
26221 MAPLEVIEW DRIVE
PLAINFIELD, IL 60585


Mary Dickson
4500 N. CLARENDON
APT 1413
CHICAGO, IL 60640

Isaac Diggs
550 E. 92ND ST
CHIACGO, IL 60619


Josephine DiMarco
5849 W EDDY ST
CHICAGO, IL 60634


Patricia Dinwiddie
8029 S. CONSTANCE
CHICAGO, IL 60617


Debra Dirkans
9357 S UNIVERSITY
CHICAGO, IL 60619


Daniel Dixon III
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Audry Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Benjamin Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charlie Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Essie Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Laveille Dixon
15520 HONORE
HARVEY, IL 60426


Marcel Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie B. Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William Dodd
13515 S. Chatham
Blue Island, IL 60406


Harold Dodson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Diane Donaldson
112 N. KARLOV
CHICAGO, IL 60624


Joanne Donegan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Virginia Donegan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Dora
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Dorothy Lucas
8346 S Rhodes
Chicago, IL 60619

Earl Doss
4060 W 115 ST, APT 307
CHICAGO, IL 60665


Tony Dotton
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Finus Douglas III
10 S. 141 Walace Drive
Downers Grove, IL 60516


Finus Douglas
10 S 141 WALACE DRIVE
DPWNERS GROVE, IL 60516


Connell Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Donell Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


James Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Yvonne Doyle
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robbie Drain
11721 S. Elizabeth
Chicago, IL 60643


DSL.net, Inc.-CBO/304764
PO Box 31785
Hartford, CT 06150-1785

Fredrick DuBois
PO BOX 766
MATTESON, IL 60443


Jessie M. Dugas
6729 S. CARPENTER
CHICAGO, IL 60621


Nancy Dukes
1442 S. HAMLIN
CHICAGO, IL 60623


Beulatt Dunaway
1653 E. 74 PL
CHICAGO, IL 60649


Arnold Duncan
3849 Flossmorr Road
Flossmore, IL 60422


Delores Dunka
8731 S. SANGAMON
CHICAGO, IL 60620


Edlow Dunn
7550 S. EMERALD
CHICAGO, IL 60620


Vickie Dunn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Fannie Dupree
10500 Walden Parkway
Chicago, IL 60643


Rose Durham
5441 S MICHIGAN
APT 307
CHICAGO, IL 60615

Randy Durr
529 W. 65th Place
Apt. 2
Chicago, IL 60621


Randy Durry
529 W 65TH PL, APT. 2
CHICAGO, IL 60409


James Eagle
5623 S. Campbell
Chicago, IL 60636


Sarah Easley
9634 S COLFAX
CHICAGO, IL 60617


Kathy Echols
4 E. 157th Street
South Holland, IL 60473


Linda Echols
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Austin Edwards
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elbert Edwards
P.O. BOX 57
SUMMIT, IL 60501


Tracy Edwards
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bernice Eichelberger
4056 S KING DRIVE
CHICAGO, IL 60653

Alexander Ellis
44 7TH AVENUE
ARLINGTON HEIGHTS, IL 60008


Susan C. Ellis
7606 S. PERRY AVE
CHICAGO, IL 60620


Willie Esper
11441 S. Throop
Chicago, IL 60643


Anthony Evans
8316 S MERRILL
CHICAGO, IL 60617


Brian Evans
8316 S. Merrill
Chicago, IL 60617


Giwanda Evans
6525 W ADLER ST
MILWAUKEE, WI 53214


Gladys Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tina Taylor Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tiosha Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vera Evans
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602

Everlasting Memories
Hwy 33
Effingham, IL 62401


Hazel Farley
1335 W 110 STREET
CHICAGO, IL 60643


Candis Farrow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Melanie Faulkner
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Asha Fazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Fed. Cntr. Employees C/U
230 S Dearborn, Suite 2962
Chicago, IL 60604


Jerroucker T Feemster Jr
c/o Robert Johnson, Smith Johnson
112 S. Sangamon St., 3rd Floor
Chicago, IL 60607


Sylvia Fenrick
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ida Ferguson
8340 S. THROOP
CHICAGO, IL 60620


Mildred Ferguson
7545 S. CHAPPEL
CHICAGO, IL 60649

Lucy Ferrell
4952 W. THOMAS, APT 617
CHICAGO, IL 60615


Ozia Ferrell
4952 W. THOMAS, APT 617
CHICAGO, IL 60615


Brenda Fields
10529 S. Prairie
Chicago, IL 60628


Louis Jr. Fields
1622 BRIARCLIFFE BLVD
WHEATON, IL 60187


William & Brenda Fields
10529 S PRAIRIE
CHICAGO, IL 60628


Fifth/Third Bank-R.C. Carter
174 E 154 Street
Harvey, IL 60426


First Midwest Bank-CC/J. Turner-50878610
4101 W 183 Street
Country Club Hills, IL 60478


First Midwest Bank-Eugene Spencer
11900 S Pulaski
Alsip, IL 60803


Helen Fisher
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Maxine Fleming
7840 S MARYLAND
CHICAGO, IL 60619


Terry Fleming
203 Cabotwood Trail
Mansfield, TX 76063

Doris Flemister
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Barbare Flowers
6332 S. PAULINA
CHICAGO, IL 60636


Deborah Banks Fluker
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Larry Foggey
3830 S. MICHIGAN
CHICAGO, IL 60619


Jessie Ford
821 N LECLAIRE
CHICAGO, IL 60651


Jessie M. Ford
821 N. Leclaire
Chicago, IL 60651


Willie Ford
9704 S SANGAMON
CHICAGO, IL 60643


Delores Fort
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stanley Foster
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Sylvia Foster
3611 RIVER ROAD
CHICAGO, IL 60429

Trina Foster
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Albert Foster
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Yolanda Foster
5659 S. Indiana
Basement Apt.
Chicago, IL 60637


Yeaulonne Fouche
3420 S COTTAGE GROVE
#1201
CHICAGO, IL 60616


Claude Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dale Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Diane Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ernestine Foules
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Linda Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Marilyn Foulker
5314 MOONLIGHT DRIVE
INDIANAPOLIS, IN 46226

Shirley Foulks
9829 S. Dobson Avenue
Chicago, IL 60628

Eve Fox McNeal
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601

Calvin Fox
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Louise Foy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Natonia Frank
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Antwain Franklin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rosie Lee Franklin
1401 S BLUE ISLAND
CHICAGO, IL 60608

Ruby Franklin
2340 W .ADDISON
CHICAGO, IL 60618

Melinda Frazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Michell Frazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nina Frederick
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Carolyn Freeman
514 E. 115 Street
Chicago, IL 60628


Carolyn Freeman
12245 S. Union
Chicago, IL 60628


Carolyn Freeman
514 E 115 STREET
CHICAGO, IL 60628


Charles Freeman
7837 S. Calumet
Chicago, IL 60619


Daren Freeman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Franchester Freeman
8054 Sawyer Avenue
Chicago, IL 60652


Hermanetta Frierson
3217 EMERY LANE
ROBBINS, IL 60472


Jermaine Frierson
3217 EMERY LANE
ROBBINS, IL 60472

Frigid Fluid Company/BUROAK001
11631 W Grand Ave
Northlake, IL 60164


Yvonne Funches
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Gallagher Materials, Inc.
18100 S Indiana
Thornton, IL 60476-1299


Tonia Gant
5 ANTIOCH PLACE
PARK FOREST, IL 60466


Earnestine Gardner
2420 N SAWYER
CHICAGO, IL 60647


Linda Garner
11152 S. INDIANA AVE
CHICAGO, IL 60628


Lola Garner
10602 S ARTESIAN, APT 1E
CHICAGO, IL 60655


Dorothea Garrett
14500 S PARNELL
RIVERDALE, IL 60827


Thomas Gary
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Levester Gates
13823 Ridgeway
PO Box 684
Robbins, IL 60472

Cerita Gatewood
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Julia Gayden
1230 W. 76TH ST, APT 157
CHICAGO, IL 60620


Ruth Naylor Gbadebo
c/o Argionis & Associates LLC
180 N LaSalle
Chicago, IL 60601


Daniel Gibson
2833 W 84 STREET
CHICAGO, IL 60652


Margaret Gibson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Gilbert
6336 S THROOP
CHICAGO, IL 60636


Charles Gilmore
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Claudette Gilmore
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Edna Gilmore
6741 S. CLAIRMONT
CHICAGO, IL 60636


Vivian Gilmore
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Audrey Glover
1617 Astor
Calumet City, IL 60409


Vinston Glover
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jessie Goff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jason Goings
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terrie Goings
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marva Golden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Rucker Golden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Velma Goldman
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Willie Goodes
833 Aspen Peak Loop
#2614
Henderson, NV 89011

Nowayne Goodwin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pamela Goodwin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Goodwin
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Sandra Gordan
17006 CENTRAL PARK
HAZELCREST, IL 60429


Andre Gordon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tory Gordon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eddie Grace
8314 S. LASALLE
CHICAGO, IL 60620


Cleave Graham
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cora Grandberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cynthia Graves
185 TECUMSEH
BOLINGBROOK, IL 60490

Margaret Gray
11812 S. VINCENNES
CHICAGO, IL 60643

Virginia Gray
8255 S WHIPPLE
CHICAGO, IL 60652

Robert Grayson
c/o Arthur S. Gold, Gold & Coulson
11 S LaSalle St, Ste 2402
Chicago, IL 60603

Annie Green
10527 S EMERALD
CHICAGO, IL 60628

Doreen Green
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Exermanger Blake Green
6825 S.  GREEN ST.
CHICAGO, IL 60621

Fannie Green
1241 S. HARDING
CHICAGO, IL 60623

Hellen Green
9045 S RACINE
CHICAGO, IL 60472

Jennie Green
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joe III Green
4250 N MAINE DRIVE
APT 1736
CHICAGO, IL 60613

Johnnie Green
5600 S. HONORE STREET
CHICAGO, IL 60636


Lillian Green
4233 W. 76th Street
#302
Chicago, IL 60652


Pearlie Green
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Virgil Green
8637 S BALTIMORE
CHICAGO, IL 60617


Marilyn Greene
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Sandra Gregg
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Clifton Gregory
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Danette Griffin
4200 S Patty St
Muncie, IN 47304


Harold Griffin
10647 Reseda Blvd.
Porter Ranch, CA 91326


Elva Stewart Grove
c/o Louis Cairo, Goldberg Weisman
One E Wacker Dr, #3800
Chicago, IL 60601

Olivia Guise
5730 S THROOP
CHICAGO, IL 60636

Annette Gurley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dorothy Hackney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Cheri Hadley
7434 LA SOBRINA
DALLAS, TX 75248

Lettie Hair
9764 S. MERRION
CHICAGO, IL 60617

Michael Hale
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604

Bill Haley
10335 Crandon
CHICAGO, il 60617

David Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Donna D. Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ephraim Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Henrietta Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hollis Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Johnny Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joycelynn Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Leann Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia A. Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mamie Hamans
6852 S. MERRILL AVE
CHICAGO, IL 60649

Verna Hamer
7711 S Saganaw
Chicago, IL 60649


Doris Hamilton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lillie Hamilton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mattie Hamilton
9230 S. Loomis Blvd.
Chicago, IL 60620


Bridgette Hammond
691 Magnolia Avenue East
St. Paul, MN 55106


John Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lorraine Hammond
6002 S. HERMITAGE
CHICAGO, IL 60636


Noel Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ruby Free Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Helen Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Levona Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Verna Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carrie Handcox
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doris Hanks
428 Harper
Glenwood, IL 60425


Cherry Hardie
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Norma Harding
10041 SOUTH PRINCETON
CHICAGO, IL 60628


Denise Hardy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Douglas Hargons
1713 W. Touhy
Chicago, IL 60626


Gladys Hargrave
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Kevin Harper
5225 S. Peoria
Chicago, IL 60609

Annette Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bryant Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donna Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Freddie Harris
9430 S. VERNON
CHICAGO, IL 60619


Jean Harris
9430 S. VERNON
CHICAGO, IL 60619


Karyn Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Keisha Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kim Harris
431 Adams Street
Dolton, IL 60419


Leacher Harris
c/o Argionis & Associates LLC
180 N LaSalle
Chicago, IL 60601


Lillie Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Margie Harris
1400 BRITTANY LANE
LACEY, WA 98516


Robert Harris
2032 HORIZON COURT
#203
WOODBRIDGE, VA 22191


Robert Harris
69 W. WASHINGTON
CHICAGO, IL 60602


Rodney Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sue Harris
5755 S. Paulina
Chicago, IL 60636


Sue Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tasha Harris
6610 S. WOOD ST.
CHICAGO, IL 60636


Cynthia Harrison
8137 S. JEFFREY
CHICAGO, IL 60617


Sonia M. Harvey
7357 S. PRINCETON AVE
CHICAGO, IL 60621


Diane Hawkins
6210 S. BISHOP
CHICAGO, IL 60636

Roosevelt Hawkins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earlene Haynes
7441 S. PEORIA
CHICAGO, IL 60621


Marcell Haynes
1429 W. 73RD PL
CHICAGO, IL 60636


Sonora Anne Haynes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yolanda Hays
15311 Evers
Dolton, IL 60419


Earl Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Preston Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Shepherd Jr. Heard
7915 S CALUMET
CHICAGO, IL 60619


Moneake Heath
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Bertha Heavens-Nicks
916 W. 129th Place
Chicago, IL 60643


Estella Henderson
1440 E. 156 Street
Dolton, IL 60419


Mattie Henderson
6519 S. PAULINA
CHICAGO, IL 60636


Anquennett Hendricks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Betty Herd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Heritage Flower Company
401 N Jackson
Crown Point, IN 46307


Dawn Hernandez
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Carolyn Heyward
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chester Hicks
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Gwendolyn Hicks
114 S.HUMPHREY
CHICAGO, IL 60302

Herman Hicks
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Yancy Hicks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Raymond Hill
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Faustine Hill-Bey
622 E. 50TH PL.
CHICAGO, IL 60615


Eva Hilla
1633 W MADISON
CHICAGO, IL 60612


Golden Hillary
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jacqueline Hillary
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Latrice Hilliard
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Lisa Hinds
12827-31 IRVING AVE, APT. 2
BLUE ISLAND, IL 60409


James E. Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jesse Hines
14513 S. YATES
BURNHAM, IL 60633


Joann Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Porcha Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Deborisia Hitchcock
P.O. Box 198665
Chicago, IL 60619


HMIS
547 Amherst
Nashua, NH 03063


Alice Hobbs
P.O. BOX 288541
CHICAGO, IL 60628


Cynthia Hobson
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


Essie Hobson
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


Tommie L Hodges
3348 S. GILES AVENUE
CHICAGO, IL 60616


James Ronald Hogan
5645 TYBURN COURT
VIRGINIA BEACH, VA 23462

Regina Holiday
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Arnetta Hollins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Hollman
637 S. BANNING
MESA, AZ 85206


Victus Holloway
8059 S CALIFORNIA
CHICAGO, IL 60652


Jeanette Holmes
10021 S. Prairie
Chicago, IL 60628


Juanita Holmes
1705 N Moody
Chicago, IL 60639


Quying Holmes
2815 Lexington Avenue
Hazelcrest, IL 60429


Thomas Hood
1147 W 111 STREET
CHICAGO, IL 60643


Vanessa Hope
17005 CENTRAL PARK
HAZELCREST, IL 60429


Joseph Hoskins
1504 E 86 STREET
CHICAGO, IL 60619

Tina Hoskins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


House of Doors
PO Box 147
Brookfield, IL 60513-0147


Carlita Howard
15659 Mutural Terrace
South Holland, IL 60473


Dmitria Howard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nedra Howard
7558 S. KING DRIVE
CHICAGO, IL 60619


HR Specialist - Employment Law
PO Box 9070
McLean, VA 22102-0070


Carmolita Hubbard
14732 ELLIS
DOLTON, IL 60419


Donna Hubbard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Greg Hubbard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Arnellis Hudson
10144 S. Woods St.
Chicago, IL 60620

Shirley & Derek Hughes
4218 S. COTTAGE GROVE
APT. 821
CHICAGO, IL 60653


Louvone Humphries
518 Circle Drive
University Park, IL 60466


Denise Hunt-Lee
10816 SOUTH FOREST AVE
CHICAGO, IL 60628


Patricia Hunter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terry Hunter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jewell Hurst
13320 S. RICHMOND
ROBBINS, IL 60472


Mary Ellen Hymon
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602


Daniel W Hynes
Attorney Generals Office
100 W Randolph, 13-194
Chicago, IL 60601


Ice Mountain
PO Box 856680
Louisville, KY 40285-6680


Ilinois Dept. of Revenue - Sales Tax
Retailers Occupation Tax
Springfield, IL 62796-0001

Illinois Consumer Protection
Fiscal Protection Fund
325 W. Adams
Springfield, IL 62704


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section L-425
Chicago, IL 60602


Illinois Department of Revenue
PO Box 19447
Springfield, IL 62794-9447


Illinois Office of the Comptroller
Fiscal Control Section
325 W. Adams
Springfield, IL 62704


Illinois Secretary of State
Limited Liability Division
501 S. 2nd St.
Springfield, IL 62756


Bessie Ingram
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Karen Irby
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Isadore
8138 SO. COTTAGE AVE
CHICAGO, IL 60619


Rita Ison
15415 S. WOODLAWN
SOUTH HOLLAND, IL 60473


Evangeline Ivy
10225 S. May
Chicago, IL 60643

Anita Jackson
c/o Robert R. Verchota
846 Farm Drive
West Chicago, IL 60185


Betty Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dennis Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earl L. Jackson
8717 S. NORMAL AVE
CHICAGO, IL 60620


Elizabeth Jackson
8718 S. DAUPHIN
CHICAGO, IL 60619


Ella Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Judy Minor Jackson
c/o Daniel Kotin, Corboy & Demetrio
33 N Dearborn, 21st Floor
Chicago, IL 60602


Karen Jackson
1401 S KEDVALE
CHICAGO, IL 60623


LaJoyce Jackson
8938 S HALSTED
CHICAGO, IL 60620


Lillian Jackson
19216 ELM DRIVE
COUNTRY CLUB HILLS, IL 60478

Linda Jackson
833 W BUENA AVE
CHICAGO, IL 60613

Mark Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Martha Jackson
561 E 105 Street
CHICAGO, IL 60628

Rosemary Jackson
7044 S. CORNELL
CHICAGO, IL 60649

Stephanie Jackson
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602

Tamasa Jackson
1316 W 86 STREET
CHICAGO, IL 60620

Tanasa Jackson
1316 W. 86 Street
Chicago, IL 60620

Thomas Jackson
181 CASCADE DRIVE
INDIANA HEAD PARKS, IL 60525

Tonya Jackson
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Herbert Jacobs III
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Corine Jacobs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Theresa Jacobs
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Branda James
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Martha A Jarmon
13921 S STATE ST
RIVERDALE, IL 60827


Michelle Jarrett
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Jason Jaymison
2552 W. 81st Street
Chicago, IL 60652


Jebens Hardware
13311 S Olde Western Ave
Blue Island, IL 60406


Augustella Jefferson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Daniel Jefferson
5038 W. Division
2nd Floor
Chicago, IL 60651


Florstine Jefferson
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602

Darlene Jenkins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Harold Jenkins
14055 CLAIRE BLVD
ROBBINS, IL 60472


Mary L Jenkins
7315 S. HERMITAGE
CHICAGO, IL 60636


Samuel Jennings II
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Derek Jennings
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Marilyn Jernigan
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Delores Jett
12103 S. Indiana, Apt. 3
Chicago, IL 60628


William Johnkin
7920 S JUSTINE
CHICAGO, IL 60620


Andrew Johnson
1715 W. 59th Street
Chicago, IL 60636


Antoinette M. Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Aretha Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Bertha Johnson
9115 S. WILLIAMS
CHICAGO, IL 60619


Charles R. Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Conrad Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cynthia Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Denise Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doress Johnson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Doris Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eleanor Johnson
1715 W 59 STREET
CHICAGO, IL 60636


ErieJohnson
1459 W 71 STREET
CHICAGO, IL 60636

Henrietta Johnson
3241 W 85 STREET
CHICAGO, IL 60652


Ingemar Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Janice Johnson
8607 S. Maryland
Chicago, IL 60628


John Earl Johnson
c/o Robert R. Verchota
846 Farm Drive
West Chicago, IL 60185


Laurel Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lawrencia Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lee William Johnson
918 W. 50TH PLACE
CHICAGO, IL 60609


Lionel Johnson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lucy Johnson
9943 S. State
Chicago, IL 60628


Margaret Johnson
7947 S CHICAGO AVE
CHICAGO, IL 60617

Marian Hampton Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marva Johnson
7342 S. Euclid
Chicago, IL 60649


Mary Johnson
7829 S. CORNELL
CHICAGO, IL 60649


Michael Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nelleda Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Norma Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Odell Johnson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Otis Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia Johnson
6539 S. HAMILTON
CHICAGO, IL 60636

Perry Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Rachel Johnson
13850 S MONTICELLO
ROBBINS, IL 60472


Ralph Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ronald Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stephanie Johnson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Thomas Johnson
PO BOX 1523
HARVEY, IL 60426


Thomas Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Willard Johnson
1815 S. Maple Street
Sioux City, IA 51106


William Johnson
6843 SO. MORGAN
CHICAGO, IL 60621


Alfred Jones
305 EAST 130TH STREET
CHICAGO, IL 60827

Angelo Jones
8757 S. Sangamon Street
Chicago, IL 60620


Angelo W Jones
8757 S. SANGAMON STREET
CHICAGO, IL 60620


Angenette Jones
4831 W. KAMERLING
CHICAGO, IL 60651


Anna Jones
c/o Smolin Blum & Brandwein
20 S Clark, #410
Chicago, IL 60603


Barbara Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Brittany Jones
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Darryl Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Debra Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Derrick Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Donna Marie Jones
2701 S. INDIANA AVE, #161
CHICAGO, IL 60616


Edward L. Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Edward Lee Jones
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Enchelle Jones
2051 LEEWARD LANE
HANOVER PARK, IL 60133


Frederick Jones
8029 S CHAMPLAIN
CHICAGO, IL 60619


Harold Jones
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Hattie Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Imogene Jones
1625B W. 103 Street
Unit P
Chicago, IL 60643


James Jones
1928 S. 13 Street
Broadview, IL 60155


Jeanette Jones
1630 E 85 STREET
CHICAGO, IL 60617

Juanita Jones
10730 S. GREEN STREET
CHICAGO, IL 60643

Juanita Jones
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Julia Jones
9240 S DAUPHIN AVE
CHICAGO, IL 60619

Khadya Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Larry Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

LC Jones
8500 S DORCHESTER
CHICAGO, IL 60619

Leon Jones
1512 W. 120 Street
Los Angeles, CA 90047

Mary Jones
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604

Mary Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Myrtle Jones
2021 S. WOLF RD, APT. 123
HILLSIDE, IL 60162

Rayfield Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rebecca Jones
7956 S MARYLAND
CHICAGO, IL 60619


Ricky Jones
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Robert Jones
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Roshanda Washington Jones
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Sharon Jones
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Vanessa Jones
c/o Tom Leahy, Leahy & Hoste
321 N Clark St, Suite 2222
Chicago, IL 60654


Willie Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Augusta Jonhard
82 Steeple Chase Blvd.
Burlington, NJ 08016


Augusta Jonhart
82 STEEPLE CHASE BLVD
BURLINGTON, NJ 08016

Valerie Jordan
7127 S. Perry
Chicago, IL 60621


Vivian Poole Jordan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Margaret Kanady
15317 SOUTH AFTON RD.
MARKHAM, IL 60428


Larry Kates
3494 NICOLETTE DRIVE
CRETE, IL 60417


Estelle Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Joseph Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Marilyn Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Katherine Keith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rondan Keith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chanel Kelley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joanne Kelley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gwendolyn Kemp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Werner Kemp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tonette Kendricks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lawrence Kennon
7425 SOUTH SHORE DRIVE
APT 2A
CHICAGO, IL 60649


Gritell Kerr
8118 S LOOMIS
CHICAGO, IL 60620


Arthur Ketchum
533 E 33 PLACE, APT 508
CHICAGO, IL 60616


Kevin W. Doherty
Doherty & Progar LLC
200 W. Adams St., Ste. 2220
Chicago, IL 60606


Ray V. Kidd
515 N. Taft
Hillside, IL 60162


Norris Killingsworth
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Katherine Kimble
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Kimbrough
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Albert King
530 Brookwood Drive
Olympia Fields, IL 60461


Brenda King
c/o Kulwin Masciopinto & Kulwin
161 N Clark St, Suite 2500
Chicago, IL 60601


Dionne King
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earnest Kinnie
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


June Kippers
15137 8TH AVENUE
PHOENIX, IL 60426


Murlean Kippers
15511 INGLESIDE AVE
DOLTON, IL 60419


Lorenzo Kirk
8348 S. WINCHESTER
CHICAGO, IL 60620


Courtney Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joshua Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marsh Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Saydrick Kirsky
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hoover Kizart
9021 S UNION AVE
CHICAGO, IL 60620


Mrs. Hoover Kizart
9021 S UNION AVE
CHICAGO, IL 60620


Carol Kneeland
1505 W 61 STREET
CHICAGO, IL 60636


Jesse Land
2721 S 207 STREET
OLYMPIA FIELDS, IL 60461


Delores Lane
153 RICE
BELLWOOD, IL 60104


Lantech Computer Systems, Inc.
5154 W 127 Street
Alsip, IL 60803

Lasalle Bank
135 S LaSalle, Suite 106
Chicago, IL 60603


Perry Latham
9023 S ELLIS
CHICAGO, IL 60619


Ralph Sr. Latting
17808 JOHN AVE
COUNTRY CLUB HILLS, IL 60478


Barbara Lee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Casandra Lee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ramona Lee
1230 N BURLING
CHICAGO, IL 60610


Willie M. Lee
4228 W. JACKSON
CHICAGO, IL 60624


Pamela Leonard
330 W. 56TH ST, APT. 14J
NEW YOR, NY 10019


Mary Levison
4800 S LAKE PARK, # 1406A
CHICAGO, IL 60615


Charles Levy
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Elizabeth Lewis
7735 S HONORE
CHICAGO, IL 60620


Hannah Lewis
7228 S. EMERALD AVE
CHICAGO, IL 60621


Lafayette Lewis
8920 S. PARNELL
CHICAGO, IL 60620


Lloyd Lewis
4319 S. VERNON
CHICAGO, IL 60653


Ronald Lewis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vernita Lewis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Delores Lindsey
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Judy Lindsey
9151 S PRAIRIE AVE
CHICAGO, IL 60619


Diana Lipscomb
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Elaine Lite-Jones
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Carol Lites
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lamarsha Little
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Leona Little
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Addie Livingston
8432 S. YATES
CHICAGO, IL 60617


Local 1 Health Maintenance Fund
PO Box 577517
Chicago, IL 60657


Kourtnae D. London
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Debra Lones
935 TIPON LANE
PADUCH, KY 42001


Doreska Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Herbert Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lee W Long
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Odell Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sandra Jean Long
10161 S. ALBANY
EVERGREEN PARK, IL 60805

Beverly Longmire
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mary Love
1405 W 72 Place
CHICAGO, IL 60636

Samuel Lowe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Gilbert Lowther
9227 SANGRIA
LAS VEGAS, NV 89147

Vera Loyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Imarisha Lumpkins
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Rita Lundin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lucille Lyles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Laura Lymon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Malinda Lynn
7948 COLFAX
CHICAGO, IL 60617


Tyrone Lyons
4496 ALLGOOD SPRINGS DR
STONE MOUNTAIN, GA 30083


James & Genevieve Mack
6242 S. VERNON, APT. 1S
CHICAGO, IL 60637


Lawanda Mack
15732 S. Mrytle
Harvey, IL 60426


Shiralee Mack
10947 S WENTWORTH
CHICAGO, IL 60628


Rhonda Mackey
4213 S. MICHIGAN, APT A
CHICAGO, IL 60653


Lisa Madigan
Attorney Generals Office
100 W Randolph, 13-194
Chicago, IL 60601


Alvia Madison
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tonya Mahomes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Larry Major
7955 S. Avalon
Chicago, IL 60619


Kevin Majors
c/o Arthur Loevy, Loevy & Loevy
312 N May, #100
Chicago, IL 60607


Delores Malone
9246 EWING
EVANSTON, IL 60203


Vera Malone
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602


Verone Malone
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602


Helen Marrissette
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Homer Carl Marsh Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Martin Implement/CNH Capital - service
16400 S 104 Ave
Orland Park, IL 60467


Williem Martin Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Geraldin Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Irene Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Macklin Martin
10351 S. FOREST AVE
CHICAGO, IL 60628


Slonnia Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sonya Martin
c/o Robert Orman & Assocs.
1 N LaSalle St, #1775
Chicago, IL 60602


Zeola Martin
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Rita Maryland
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Matthews International-07052
Kingwood Facility
PO Box 547
Kingwood, WV 26537-0547


Dawn Matthews
7307 S. Perry
Chicago, IL 60621


Kimberly Matthews
3566 S PRAIRIE
CHICAGO, IL 60653


Phillip Matthews
6212 SAMUELL BLVD
APT PMB 278
DALLAS, TX 75228

Joyce Mattox
3061 S MATTHEW LANE
HOMEWOOD, IL 60430


Nervine May
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia Mayfield
7208 S Prairie
Chicago, IL 60619


Stephanie McAllum
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Edward McBride
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carmelita McClain
15753 KENNETH PLACE
CANYON COUNTRY, CA 91387


Isham McClenney
9661 S VAN VISSINGER
CHICAGO, IL 60617


Lorelie McClure
512 5TH STREET
WILMETTE, IL 60091


Elizabeth McCondichie
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alicia McCoy
9221 S. Laflin
Chicago, IL 60620

Brian McCullough
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Raquel McCullough
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Maxine McCurine
8127 S. DREXEL AVE
CHICAGO, IL 60619


Barbara McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jeannette McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Karol McDonald
6845 S EVANS
CHICAGO, IL 60637


Robert McDonald
6519 N ARTESIAN
CHICAGO, IL 60645


Wanda McDonald
600 N McCLURG COURT
APT 4003A
CHICAGO, IL 60611


Wanda McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eunice McElroy
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602

Misty McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nicholas McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandy McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Angela McFarland
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Odell McGee
77 JOYCE RD.
JOLIET, IL 60435


Sandra McGee
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Yvette McGee
6951 S. Green
Chicago, IL 60621


Lula McGhee
6418 S. MARILYN
CHICAGO, IL 60637


Johnny Jean McGowan
11452 MAGNOLIA
ALISP, IL 60803

Phyllis McIntosh
542 E 95 STREET
CHICAGO, IL 60619


Stephanie McKeiver
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gertrude McKinney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise McKinney
7111 S. WENTWORTH AVE
APT 5D
CHICAGO, IL 60621


Marie McLaurin
7411 S DANTE
CHICAGO, IL 60619


Quinette McLaurin
1351 A WEST CORTEZ
CHICAGO, IL 60622


Erica McNack
11354 S GREEN
CHICAGO, IL 60643


Ronald McTizic
148 Maplewood
Boolingbrook, IL 60440


Ocie Means Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ocie L. Means Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Christine Meeks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


MegaPath Inc. / 304764
PO Box 31785
Hartford, CT 06150-1785


James Melton
8537 S. UNIVERSITY
CHICAGO, IL 60619


James Melton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Melton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Menards
PO Box 5219
Carol Stream, IL 60197-5219


Toni Shirelle Middleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tiffany Miles
1510 E. 85TH ST
CHICAGO, IL 60619


Bernice Miller
4848 N WINTHROP AVE
APT 1412
CHICAGO, IL 60640


Gussie Miller
5132 S. Emerald
Chicago, IL 60609

Janice Miller
18961 CEDAR AVE
COUNTRY CLUB HILLS, IL 60478

Lamika Miller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

William Miller
12400 S 88 AVE
PALOS PARK, IL 60464

Willie Miller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rebecca Mills
5735 HWY 371 SOUTH
FULTON, MS 38843

Tami Mills
36 HUMPHREYS
FORT LEONARD WOOD, MO 65473

Cheron Mims
14646 LASALLE
DOLTON, IL 60419

Alm Minefee
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Vaness Minefee
8700 S. MERRILL
CHICAGO, IL 60617

Kai Minor
270 CODE DRIVE
FLOSSMOOR, IL 60422

Kathleen Minor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Albert Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chiquita Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Christina Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darnell Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kim Mitchell
505 MINERVA
GLENWOOD, IL 60425


Octavia Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Brandon Mobley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Mobley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Fareed Mohammad
39 E 101 STREET
CHICAGO, IL 60628


Fareed Mohammed
39 E. 101 Street
Chicago, IL 60628


Kenneth Molette
120 N. Keeler
Chicago, IL 60624


Andora Montgomery
5533 S PAULINA
CHICAGO, IL 60636


Bobby Moore
14533 S KEYSTONE
MIDLOTHIAN, IL 60445


Carolyn Moore
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Chantal Jones Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doris Moore
8112 S. CLAREMONT
CHICAGO, IL 60620


Ella Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jerry Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jossie Moore
69 W WASHINGTON
SUITE 700
CHICAGO, IL 60602


Kenyata Moore
844 E. 100 Place
Chicago, IL 60628


Lucy Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mattie Moore
1721 Mansard
Apt. 1L
Griffith, IN 46319


Pamela Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lashonda Morgan
5033 S. Woods
Apt. 2-7
Chicago, IL 60609


Rosemary Morgan
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Sheryl Morgan
3650 ASHFORD DUNWOODY RD
APT 914
ATLANTA, GA 30319


Odessa Morris
9521 S PARNELL
CHICAGO, IL 60628


David Moses
11460 S. Homewood Avenue
Chicago, IL 60643

Mary Moses
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Vera Moses
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Moss Sewer and Water
18353 LeCalire
Tinley Park, IL 60477


Shawn Moton
9822 S. Emerald
Chicago, IL 60628


Claudia Muhammad
4910 S. WASHINGTON
CHICAGO, IL 60615


Jamillah Muhammad
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Saaud Muhammad
3443 Carrington Road
Memphis, TN 38111


Gail Murchison
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Dee Allen Murphy
16228 S WOLCOTT
MARKHAM, IL 60427


Deeallen Murphy
16228 S. Wolcott
Markham, IL 60427

Pearlie Murphy
c/o Steven J Plotkin
2324 Park Place
Evanston, IL 60201


Selma Murphy
20929 BROOKWOOD DRIVE
OLYMPIA FIELDS, IL 60461


William E Murphy
17400 KEDZIE AVE, APT. 21
HAZEL CREST, IL 60429


Anette Murray
16912 S. BRIDGATE
COUNTRY CLUB HILL, IL 60478


Michele Muse
9114 S Phillips
CHICAGO, IL 60617


Archie Myers Jr.
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Earline Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Melvin Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Parrish Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Heather Nash
4304 Nutmeg Lane
Lisle, IL 60532

April Nelson
14501 S. Green Street
Harvey, IL 60426


Barbara Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Denise Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elizabeth Nelson
1925 N LINDEN CIRCLE
TUSCON, AZ 85715


Kanisha Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Keith Nelson
15719 CLIFTON PARK
MARKHAM, IL 60428


Mary Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gertrude Nelums
708 DYER ROAD
GLENWOOD, IL 60425


NetSuite, Inc.
2955 Campus Drive
San Mateo, CA 94403-2511

Maria A Nevarez
3006 W. 175TH STREET
HAZEL CREST, IL 60429


Julius Neveles
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Wanda Nevels
16744 Orchard Ridge
Hazel Crest, IL 60429


Umekia Newbern
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Keith P. Nicks
916 W. 129th Place
Chicago, IL 60643


Terrence Nicks
12815 S. Morgan
Chicago, IL 60643


Nicor Gas/66-83-75-1000 8
PO Box 416
Aurora, IL 60568-0001


Anthony Nimox
12238 S. Normal Avenue
Chicago, IL 60628


Willie Mae Nix
6149 S RHODES
CHICAGO, IL 60637


LeeAnn Nixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tracy Nixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Madonna Nolan
14019 S KILPATRICK
CRESTWOOD, IL 60445


Stanford Norise
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gary Norris
6827 S. RIDGELAND
CHICAGO, IL 60649


Laverne Norris-Sullivan
3245 W 135 STREET
ROBBINS, IL 60472


Carressa Northcross
1720 W 105 STREET
CHICAGO, IL 60643


Northern Plant Services
6470 Melton Road
Portage, IN 46368


NOVA
7300 Chapman Highway
Knoxville, TN 37920-6612


Rhonda O'Connor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Preston  O'Neal
10135 S. LaSalle
Chicago, IL 60628

Elbert Oats
58 E. 164 Street
South Holland, IL 60473


Obemayer Rebmann Maxwell & Hippel
1 Penn Center, 19 Floor
Philadelphia, PA 19103-1895


Willie Ray Odell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Antoinette Odeneal
21632 DOGWOOD ROAD
MATTESON, IL 60443


Antoniette Odeneal
21632 Dogwood Road
Matteson, IL 60443


Office Depot/64880425
PO Box 88040
Chicago, IL 60680-1040


Claudette Ogletree
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Betina Jackson Ohara
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donald Oliver
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Ella Orange
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Eugene Orr
5236 S. Woodland Avenue
Chicago, IL 60609


Ledell A. Orr
16831 School Street
South Holland, IL 60473


Ledell Orrll
16831 SCHOOL ST.
SOUTH HOLLAND, IL 60473


Elizabeth Otis
9035 S. Ada Street
Chicago, IL 60620


Viella Outland
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elsie Owens
2722 W WILCOX
CHICAGO, IL 60612


Helen Pace
7015 S. EBERHART
CHICAGO, IL 60637


Dorothy Parham
15801 WOOD STREET
HARVEY, IL 60426


Hattie Parker
4747 S KING DR
CHICAGO, IL 60615


Quincy Parker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Claude Parnell
8015 S. WENTWORTH AVE
CHICAGO, IL 60620

Lorraine Parramore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Ora Parrott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Brandon Patrick
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Genora Patterson
8545 S KENWOOD
CHICAGO, IL 60619


Emma Payne
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William Payne
14919 S. VAIL
HARVEY, IL 60426


Richard D. Payton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Billy Pearson
1250 S AVERS AVE
CHICAGO, IL 60623


Unafay Pearson
1350 S WHITE OAK DRIVE
APT 317
waukegan, il 60085


Gwendolyn Pedenn
4550 N CLARENDON
APT 2510 SOUTH TOWER
CHICAGO, IL 60640

Terricky Pender
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosie Pennington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


People of the State of Illinois
c/o Greg Grzeskiewicz, AAG
100 W Randolph, 12th Fl
Chicago, IL 60601


People of the State of Illinois ex rel.
c/o Diane Moshman, A.A.G.
100 W Randolph, 12th Fl
IL 60601


Wayne Perdue
17143 S. Kimbark
South Holland, IL 60473


Antoinette Perkins
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Gertrude Perry
45723 Corte Rodrigo
Temecula, CA 92592


Bernice Peterson
P.O. BOX 11003
CHICAGO, IL 60611


Charlette Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donna Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jeraldine Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jerome Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Keenan Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Kim Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Loretta Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sean Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Terrence Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Thomasina Phelan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Darrell Phillips
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rosie Lee Phillips
6345 S STEWART, APT 307
CHICAGO, IL 60621

Barbara Phipps
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Odell Piggs
6840 1/2 S PERRY AVE
CHICAGO, IL 60621

Mercedes Pilcher
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lewanne Pinckey
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Miclell Pinkson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Pitney Bowes - 8000-9000-0897-3376
PO Box 856390
Louisville, KY 40285-6390

Pitney Bowes/1931-9188-86-8
PO Box 856390
Louisville, KY 40285-6390

Pitney Bowes/19319197869
PO Box 856390
Louisville, KY 40285-6390

Donzell Player
3105 SMOKE TREE
HAZELCREST, IL 60428

Bonnie Pleasant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jessie Pleasant
17125 SCHOOL
SOUTHHOLLAND, IL 60473


Karen Plunckett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorlene Poe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Karen Ponder
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Poole's Towing Service
3021 W 135 Street
Robbins, IL


Joni Poole
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Poole
12218 S. Elizabeth
Chicago, IL 60643


Tiffany Poole
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Portable Communication Specialist
901 W Lake St
Addison, IL 60101

Cory Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ernest Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kimberly Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosie L Porter
12734 S. JUSTINE
CALUMET PARK, IL 60827


Teresa Portis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elva Posey
7749 S. EUCLID
CHICAGO, IL 60649


Lee Powell Jr.
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Edessa Powell
453 E. 89TH ST
CHICAGO, IL 60619


Praxair/CI837
Dept CH 10660
Palatine, IL 60055-0660


Beverly Preston
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Comer Preston
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Preston
10142 S. PRAIRIE
CHICAGO, IL 60628


Alan Price
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Betty Price
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Brenda Price
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Price
8416 S. MICHIGAN
CHICAGO, IL 60619


Walter Price
8634 S DORCHESTER AVE
CHICAGO, IL 60619


Printsource
12128 S Western
Blue Island, IL 60406


Elizabeth Pryor
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Public Guardian
669 W WASHINGTON
CHICAGO, IL 60602

Marva Purnell
4445 Tomaso Drive
Los Angeles, CA 90008

Quteasha Purnell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sheila Purnell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sarah Quarterman
9923 S. Aberdeen
Chicago, IL 60643

Patricia Quinn
Charles Tannen, Karlin & Fleisher
111 W Washington St
Chicago, IL 60602

William Radcliff
9188 S HARVARD
CHICAGO, IL 60620

Willie Radcliff
9188 S. Harvard
Chicago, IL 60620

Dorothy Radford
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Shareesh Raffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Crystal Rails
1533 W. 51 Street
Chicago, IL 60609

Ruth Rainey
606 Bruce Way Southwest
Lilburn, GA 30047


Harrison Randel
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Frank Randolph
16441 S. WOLCOTT
MARKHAM, IL 60428


Casey Ransom
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Olivia Ransom
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Denise Ratliff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharlene Ray
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Andrea Rayburn
11153 S EDBROOKE
CHICAGO, IL 60628


Susie Rayford
1510 MALONE ST
GADSDEN, AL 35901


Levi Redd
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Rosie Redmon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Art Redmond
232 E 14 STREET
CHICAGO, IL 60605


Karen Redmond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Henry Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marian Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vincent Reed
3238 Louise Drive
Lansing, IL 60438


Linda Reese
8212 S. Ridgeland
Chicago, IL 60617


Erma Reggley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Regions Bank
118 N Clinton St
Chicago, IL 60661

Linda Reid
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eraina Reives
3811 FULLERTON, APT 4E
CHICAGO, IL 60647


Reliable Office Supplies - 01322557
8001 Innovation Way
Chicago, IL 60682-0080


Reliable Offices Supplies/00635984
8001 Innovation Way
Chicago, IL 60682-0080


Renita Reynolds
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Rhodes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rober Rhodes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Meta Rias
2015 STAFFORD ST
PLAINFIELD, IL 60506


Dwilla Rice
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Angela Richard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carl Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


CarrieRichardson
393 VISTA DEL NORTE
WALNUT, CA 91789


Dorothy Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Isom & Hattie Richardson
7625 W 64 Street
Argo, IL 60501


Lionel Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marie Richardson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Martin Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rene'e Richardson
1019 Nevada
Glenwood, IL 60425


Tenaya Richardson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


James Riley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Michael Risper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Riverdale Marina Bar & Grill
13100 S Halsted
Riverdale, IL 60827


Lee Roach
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donna Roberson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sylvia Roberson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jay W. Roberts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Monte Roberts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Arnella Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Candie Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Chequita Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jack Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jaunita Robinson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Judith Robinson
14828 Dearborn
Dolton, IL 60419


Mary Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stanley Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Valerie Robinson
206 E 55 STREET
CHICAGO, IL 60615


Zenobia Robinson
9203 S WABASH
CHICAGO, IL 60619


Patrice Robinson-Royster
1447 E 72 PLACE
CHICAGO, IL 60619

Pamela Roby
c/o Tiffany Hardy, Edelman Combs
120 S LaSalle St, 18th Floor
Chicago, IL 60603


Latonda Rocha
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alpha Rogers
1889 SYCAMORE CT
CROWN POINT, IN 46307


Catherine Rogers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Rogers
4545 N. BEACON
CHICAGO, IL 60640


Linda Rogers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Phillip Rollins
P.O. Box 471522
Chicago, IL 60647


Davida Rooks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Claudette Roper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ruthie Mae Roper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Willa Rose
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


J D Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jose Ross
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Marvella Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Theresa Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carrietta Rothschild-Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sabian Rowan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Costella Rowe
9607 S. PRAIRIE
CHICAGO, IL 60628


Tiffany Rowe
4328 Whitehall Lane
Righton Park, IL 60471

Schikora Rucker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Helen Rush
17400 S. KEDZIE
HAZEL CREST, IL 60429


Desolein Russ
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Russ
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Clifford Russell
8936 S LEAVITT
CHICAGO, IL 60620


Ryan P. Stewart, Blank Rome LLP
One Logan Square
130 N. 18th Street
Philadelphia, PA 19103-6998


Andrew Salter
234 GRANT DRIVE
BOLINGBROOK, IL 60440


Chardell Salvant
PO BOX 729
CHICAGO, IL 60690


Yolanda Sanchez
2007 S RIDGE DRIVE
CORALVILLE, IA 52241


Bobbi Sanders
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Elaine Sanders
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carl Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Cheryl Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Craig Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Karen Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Kevin Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

James H Sankey
1419 W 76 STREET
CHICAGO, IL 60620

Octavia Sawyer
17820 Ridgewood
Hazel Crest, IL 60429

Cecilia Scott
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Levon Scott
8620 S. Winchester
Chicago, IL 60620

N'Gina Scott
3207 HENDRICKS ROAD
ROBBINS, IL 60472


N. Gina Scott
3207 Hendricks Road
Robbins, IL 60472


Nadine Scott
6435 S. ARTESIAN
CHICAGO, IL 60629


Nettie Scott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nicole Scott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Scott
4101 N RAVENSWOOD AVE
CHICAGO, IL 60613


Estella Scuggs
12055 S. STATE ST.
CHICAGO, IL 60628


Annie Mae Sealey
311 WILLOUGHBY AVE
BROOKLYN, NY 11205


Edward & Diane Seaton
983 HILLCERST BLVD
HOFFMAN ESTATE, IL 60195


Martha Jean Seaton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Secretary of State
Business Services
501 S. 2nd St., Rm. 328
Springfield, IL 62756


SEIU COPE Program
PO Box 94407
Chicago, IL 60690


SEIU Local 1
PO Box 94407
Chicago, IL 60690


Semford Management
4614 W 137 Street
Crestwood, IL 60445


Service Sanitation Inc./50-1712 4
135 Blaine Street
Gary, IN 46406-9902


Joseph Seymore Sr
840 SLAUGHTER STREET
DOVER, DE 19904


Rosemary Shaffer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Anita Shaw
13919 S. Maistee Ave.
Chicago, IL 60633-1908


Henrietta Shaw
1638 E 92 Street
CHICAGO, IL 60617


Sheila Shell
7327 S Chappel
Chicago, IL 60649


Shepley Motor Express, Inc.
18100 S Indiana
Thornton, IL 60476

Marion Sherron
8620 S. LOOMIS
CHICAGO, IL 60620


Sherwin Williams Credit Union/Keith Nick
14700 S Myrtle Ave
Harvey, IL 60426


Dwayne Shipp
6229 VIRGINA LN.
MATTSON, IL 60443


Lassandra Ross Shipp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earline Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elana Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michael Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Shorter
5411 S. DAMEN AVE
CHICAGO, IL 60609


Louis Simmons
3507 W 79 STREET
CHICAGO, IL 60652

Calvin Simpkins
1507 E. 76TH PLACE
CHICAGO, IL 60619


Cheryl Simpson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Irma Simpson-Fort
209 156 PLACE
CALUMET CITY, IL 60409


Angela Simpson-Weathers
1428 FREELAND AVE
CALUMET CITY, IL 60409


Elnora Sims
2905 W. 101 Place
Evergreen Park, IL 60805


Pamela Sims
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elfrida Singleton
8025 S. Throop
Chicago, IL 60620


Susie Sloan
1523 S. MILLARD
CHICAGO, IL 60623


Eunice Small
157 HUNTINGWOOD
MATTESON, IL 60443


Clato Smalling
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Nathaniel Smiley
1253 W. 95 PL.
CHICAGO, IL 60643

Alma Smith Craig
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Alicia Pelt Smith
c/o Cochran, Cherry Givens Smith
1 N LaSalle St, #2450
Chicago, IL 60602

Bernice Smith
7642 S. ADA
CHICAGO, IL 60620

Bonnie Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Bradford Smith
7828 Kingston
Apt. #3
Chicago, IL 60649

Clarice Smith
18034 JUNEWAY COURT
COUNTRY CLUB HILLS, IL 60478

Cynthia Smith
1699 Waldrep Street SE
Palmbay, FL 32909

Dauna Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Derrick Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Diane Smith
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Donald Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elena Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elizabeth Smith
9129 S. Cottage Grove
Apt. A
Chicago, IL 60619


Grady Smith
704 W. 59th Street
Chicago, IL 60621


Guy Smith
12727 S. GREEN
CHICAGO, IL 60643


James O Smith
12727 S. GREEN
CHICAGO, IL 60643


Jill Diane Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lachon Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Larry J. Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Linda J. Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Smith
5708 W MADISON
CHICAGO, IL 60644


Napolean Smith
1404 E. 76TH ST
CHIACGO, IL 60619


Odessa Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patria Smith
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Paulette Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Russell Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sylvester Smith
12317 S PERRY AVE
CHICAGO, IL 60628


Sylvia Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tanisha Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tanya Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Telanee Smith
184 W 158 PLACE
HARVEY, IL 60426


Thelma Smith
c/o Barclay, Dixon & Smith, P.C.
30 S. LaSalle St, Ste 900
Chicago, IL 60603


Thomas Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vivian Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Smith
7745 S GREENWOOD
CHICAGO, IL 60619


Kimberly Smoot
9124 S. Stewart
Chicago, IL 60628


Marilyn Smothers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Luita Sneed
1S210 STRATFORD LANE
VILLA PARK, IL 60181


Marcia Solomon
7454 S. STEWART
CHICAGO, IL 60621

Valerie Solomon
7454 S. STEWART
CHICAGO, IL 60621


Torrence Sommerlin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Deborah Spain
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jean Spain
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Spears
6749 S. Winchester
Chicago, IL 60636


Billie Anne Spencer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charles Spencer
3524 S CALUMET
CHICAGO, IL 60653


Sprint-838452512
PO Box 4181
Carol Stream, IL 60197-4181


St Mary's Square
239 S CHERRY ST
GALESBURG, IL 61401


Ruth Stafford
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602

Ruth Stafford
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025


Fredrick Stanback
14427 Leavitt Ave.
Dixmoor, IL 60426


Christopher Stanciel
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


D. Anna Stapleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Enoch Stapleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Staufenbiel
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Steele
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hermana Steels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gerber Stefferson
8544 WOLCOTT AVE
CHICAGO, IL 60620


U.N. Stennis
10032 S. Wentworth
Chicago, IL 60628

U.V. Stennis
10032 S WENTWORTH
CHICAGO, IL 60628


Robert Stepney
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Rosalind Stevens
10412 S KING DRIVE
CHICAGO, IL 60628


Terry Stevenson Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Glenn Steward
12515 S. EDBROOKE
CHICAGO, IL 60628


JoeAnn Steward
12515 S. EDBROOKE
CHICAGO, IL 60628


Patrick Steward
5106 S. Marshfield
Chicago, IL 60609


Brunett Stewart
2111 S CLARK ST, APT 1108
CHICAGO, IL 60616


David & Ethel Stewart
45 E. 163RD COURT
SOUTH HOLLAND, IL 60473


Gloria Stewart
7203 Paulina
Chicago, IL 60619


Gladys Stingfellow
2114 W. 135 Place
Blue Island, IL 60406

Angela Stokes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michele Stone
444 E. 87th Place
Chicago, IL 60619


Edward Strickland
c/o Arthur Loevy, Loevy & Loevy
312 N May, #100
Chicago, IL 60607


Gladys Stringfellow
2114 W 135 PLACE
BLUE ISLAND, IL 60406


Thomas Strong
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Cynthia Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dwayne Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Venus Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Venus Stutts
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Jane Sullivan
1655 E 83 PLACE
CHICAGO, IL 60617

Jessie Sullivan
5645 TYBURN CT
VIRGINIA BEACH, VA 23462


Esther Sultaana
239 Hyde Park Avenue
Bellwood, IL 60104


Elsie Sumpter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Susan M. Horner
Burke, Warren, MacKay & Serritella
330 N. Wabash Ave., 22nd Floor
Chicago, IL 60611-3607


James Sutton
276 Stonegate Road
Bolingbrook, IL 60440


Lola Sutton
855 LAKE ST, APT 309
OAK PARK, IL 60301


Latricia Swain
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Jeaninne Butler Systema
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beatric Szaffaniec
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vivian Tarver
4759 W 123 Place
Alsip, IL 60803

Jean Tate
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Taylor Jr
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alden Taylor
1041 W. 98th Street
Chicago, IL 60643


Angela Taylor
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Billy Taylor
818 E. 49TH STREET
APT. 2 SOUTH
CHICAGO, IL 60615


Fran Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gidget M. Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gloria Taylor
9042 S. Normal Avenue
Chicago, IL 60620


Ines W Taylor
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602

Ines W Taylor
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025


Janie Taylor
1015 HENDERSON CT.
LAS VAGES, NY 89032


Loretta Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lytandris Taylor
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602


Lytandris Taylor
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025


Michael Taylor
1513 Porter Avenue
Beloit, WI 53511


Patricia Taylor
107 CHURN ROAD
MATTESON, IL 60443


Victoria Taylor
5719 S CAMPBELL
CHICAGO, IL 60629


Janice Teague
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Teals Supply, LLC
PO Box 143
Bark River, MI 49807

Telecheck-19003984
PO Box 17310
Denver, CO 80217-0310


Vallie Tenard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Thames
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


The Whitmore Group
370 Old Country Road
Garden City, NY 11530


Bettie Thirston
8201 S. Aberdeen
Chicago, IL 60620


Alfred Thomas
9521 S HARVARD
CHICAGO, IL 60628


Barbara Thomas
5441 W. Division
Chicago, IL 60651


Betty Thomas
6117 S SANGAMON
CHICAGO, IL 60621


Christine Thomas
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Elizabeth Thomas
4250 S PRINCETON AVE
CHICAGO, IL 60609

Eula Thomas
7935 S. LOOMIS
CHICAGO, IL 60628


Gloria Thomas
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Henrietta Thomas
5527 N MAPLEWOOD
CHICAGO, IL 60660


James Thomas
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Melody Thomas
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Randolph Thomas
10200 SOUTH GREEN
CHICAGO, IL 60643


Robert Thomas
10022 S. FOREST AVE
CHICAGO, IL 60628


William Thomas
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Carolyn Thompson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carrie Thompson
7721 S. Wood
Chicago, IL 60620

Joel Thompson
1616 W. Toughy
Chicago, IL 60626


Pamela D Thompson
7424 South Shore Dr
Chicago, IL 60649


Vivian Thompson
9215 S Bennett
CHICAGO, IL 60617


Darrell Thornton Sr
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ennie Thornton
2025 W. 86TH ST
CHICAGO, IL 60620


Ethel Thurman
1222 W. 108TH  PL.
CHICAGO, IL 60643


Delbert Tibbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jacquez Tillman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Merline Murphy Tolbert
11833 S. ASHLAND
CHICAGO, IL 60643


Patricia Tolliver
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dorothy Tousant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lisa Tousant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Town & Country Landscape
PO Box 2150-W
Bedford Park, IL 60499


Shawana Townsend
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tracy Townsend
c/o Kulwin Masciopinto & Kulwin
161 N Clark St, Suite 2500
Chicago, IL 60601


Elizabeth Travillion
5807 SOUTH WENTWORTH
CHICAGO, IL 60621


Robert Travis
9252 S Merrill
CHICAGO, IL 60617


Cholrine Treadwell
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Trigard Engraved Bronze
3901 N Vermilion ST
Danville, IL 61834


Rita Triplett
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

TruGreen Chemlawn
PO Box 838
Midlothian, IL 60445


Arleshia Tubbs
5127 W. Van Buren
Chicago, IL 60644


Arnetta Tubbs
421 E. 46 ST
CHICAGO, IL 60653


Gertrude Tucker
6700 S. OGLESBY, # 803
CHICAGO, IL 60649


Della Turman
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Tomaroa Turman
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Daryl Turner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jacqueline Turner
9128 S. Indiana Avenue
Chicago, IL 60619


Michaelle Turner
7551 S CHAMPLAIN
CHICAGO, IL 60619


Sheila Turner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Virdine Turner
715 W. 109 TH STREET
CHICAGO, IL 60628


Elizabeth Tutt
5744 S. KING DRIVE
APT. 1 A
CHICAGO, IL 60637


Mary Jean Tyler
8219 SO. STATE STREET
CHICAGO, IL 60619


April Tylon
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


Evelyn Tylon
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


US Employees Credit Union
230 S Dearborn, Suite 2962
Chicago, IL 60604


US Trust
135 S LaSalle
Chicago, IL 60603


Anne Marie Usher
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Van Gard Vault
5100 Industrial Hwy
Gary, IN 46406


JudithVelez
23534 S OAK COURT
CRETE, IL 60417

Venetian Monument Co
527 N Western Ave
Chicago, IL 60612-1421


Gianell Viley
10939 S. SANGAMON
CHICAGO, IL 60643


Village of Alsip
4500 W 123 Street
Alsip, IL 60803


VO Walker
4920 W Ohio
Chicago, IL 60644


Margurite Wade
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Shirley Waheed
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Annie Walker
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Armstrong Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Audrey Walker
8902 E. HARBORAGE  DR.
TUCSON, AZ 85710


Claudia Walker
601 E GROVELAND PARK
CHICAGO, IL 60616

Frank Walker
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Hazel Walker
2319 E. 70th Street
20th Floor
Chicago, IL 60649


Hazel Walker
2319 E 70 STREET
2ND FLOOR
CHICAGO, IL 60649


Karen Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nathaniel Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Priscilla Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Reva Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stacy Walker
1230 N. Burling
Chicago, IL 60610

Stephanie Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


V.O. Walker
4920 W OHIO
CHICAGO, IL 60644


Alexis Wallace
3240 DROVER LN.
DARIEN, IL 60561


Alexis Palm  Wallace
3240 Drover Lane
Darien, IL 60561


Annie Waller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jerome Waller
10950 SW 59 COURT
PINECREST, FL 33156


Carol Walls
2986 DIANE DR.
AURORA, IL 60504


Doretha Walls
16615 S. Dobson Avenue
South Holland, IL 60473


Larry Walton
1314 N. LOREL AVENUE
CHICAGO, IL 60651


Sharon Ward
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602

Robin Wardlow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Warren Oil Co.
PO Box 40
Summit, IL 60501


Essie Warren
6617 S EVANS
CHICAGO, IL 60637


Helen L Warren
1653 W. WASECA
CHICAGO, IL 60643


Loretta Warren
2303 N CLYBOURN
CHICAGO, IL 60614


Minnie Warren
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Gladys Warrs
14520 S Emerald
CHICAGO, IL 60827


Wasco Lawn & Power
4N969 Old Lafox Road
Wasco, IL 60183


Rosa Wash
c/o Whiting Law Group
1 E Wacker Dr, #2300
Chicago, IL 60601


Annette Washington
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Clifford Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Janell Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jarvis Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Jeremy Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Kamishe Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Larry Washington
4729 S. CHAMPLAIN
CHICAGO, IL 60615


Nikisha Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rebecca Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Renia Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Shantisha Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Shirley A. Washington
7821 S. Damen
Chicago, IL 60620


Silvia Waters
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Floyd Watkins
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Christine Watson
1628 N NEW ENGLAND AVE
CHICAGO, IL 60707


Herticene Watson
2350 S AVENUE B
YUMA, AZ 85364


Linda Watts
19917 BROOK AVE
LYNWOOD, IL 60411


Tina  Watts
260 Cornell
Calumet City, IL 60409


Wayne Built & Son
1201 W Vermont
Calumet Park, IL 60827


Nettie Weaks
7315 S Yates
CHICAGO, IL 60649

Wallace Weaver
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Clesana Webb
7941 S. LOOMIS
CHICAGO, IL 60620

Ruben  Webb
902 Heritage Court
Jonesboro, AR 72401

Wreather Webb
530 S CAMPBELL
CHICAGO, IL 60612

Joe Weels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Henrietta Weitz
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Rosalia Welch
6728 S. EAST END
CHICAGO, IL 60649

Thomas Wells
1003 23RD AVE
BELLWOOD, IL 60104

Lorraine Wells-McKee
15642 S Park Ave
South Holland, IL 60473

Paul West
8456 S KEDZIE AVE
CHICAGO, IL 60652

Rachel Dowdy Wetzel
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Robbie Wheatley
4547 S MICHIGAN
CHICAGO, IL 60653


Robbie Wheatley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robbie L. Wheatley
4547 S. Michigan
Chicago, IL 60653


Alice Mae White
1253 N LOCKWOOD AVE
CHICAGO, IL 60651


Dana White
12727 S. GREEN
CHICAGO, IL 60643


Faginia White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mae A White
1253 N LOCKWOOD AVE
CHICAGO, IL 60651


Magnolia White
8115 S WOODLAWN
CHICAGO, IL 60619


Raymond White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rickey White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tomella White
12727 S. GREEN
CHICAGO, IL 60643


Maudell Whitehead
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tisa Whitehorn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jimmie Whitelow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alica A Whitman
8358 S. ABERDEEN
CHICAGO, IL 60620


Patricia Whittsey
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Wholesale Lithographers
831 E 47 Street
Tuscon, AZ 85713


Lillie Wiggins
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Johnson Willard
1815 S Maple
Sioux City, IA 51106

Williams Scotsman, Inc.
PO Box 91975
Chicago, IL 60693-1975


Albertine Williams
9903 S PRAIRIE AVE
CHICAGO, IL 60628


Andre Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Andrew Williams
8259 S. Ingleside
Chicago, IL 60619


Antoniette Williams
11700 SO. ELIZABETH
CHICAGO, IL 60643


Arlini  Williams
12317 S. Perry Avenue
Chicago, IL 60628


Barbara Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Belinda Williams
329 W. 61ST
CHICAGO, IL 60621


Beverly Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Camille Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carla Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charlene Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charlotte Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Clarine Williams
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Darlene Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Estelle Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eugene Sr. Williams
5927 W. SUPERIOR
CHICAGO, IL 60644


Evely Williams
14009 WAYMAN LANE
ROBBINS, IL 60472

Fannie Williams
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Frank Williams
200 W 130 STREET
HARVEY, IL 60426


George Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gloria Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Henrietta Williams
1336 W. 112TH STREET
CHICAGO, IL 60643


Jaqueline Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Johnette Williams
234 W. Adams
#434
Los Angeles, CA 90007


Linda Williams
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602


Linda Ross Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marie Williams
16904 Sunset Ridge Drive
Country Club Hills, IL 60478

Marilyn Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mattie Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nakita Williams
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Phyllis Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Randolph Williams
6225 S. DREXEL, APT. 205
CHICAGO, IL 60637


Robin Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ronaldo Williams
1500 E 84 PLACE
CHICAGO, IL 60619


Shelley Williams
1765 HAYES ST
GARY, IN 46404


Stanley Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Stefan Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stevenson Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tanesha Williams
12029 S. Normal
Chicago, IL 60628


Viola Williams
10416 S. Church
Chicago, IL 60643


Zenobia Williams
7256 S Merrill
CHICAGO, IL 60649


Antoinette Willis
7926 PINEVIEW LANE
FRANKFORT, IL 60423


Allen Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dante Wilson
4015 EUCLID LANE
RICHTON PARK, IL 60471


Diane Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doris Wilson
11725 S. ARTESIAN
CHICAGO, IL 60655

Dorothy Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ernestine Wilson
8241 S WOLCOTT AVE
CHICAGO, IL 60620


Freddie Wilson
5050 S LAKE SHORE DR, #511
CHICAGO, IL 60615


Jessie Wilson
474 WEST 126TH STREET
CHICAGO, IL 60628


Lauren Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marvella Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Melissa Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandra Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tara Wilson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Tony Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


June Winesberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ronald Winesberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Aida Winfield
7337 SOUTH SHORE DR.
UNIT 318
CHICAGO, IL 60649


Marion Winn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Wm. H. Wood Over Head Door Service Co.
9311 S Kedzie
Evergreen Park, IL 60805


Latora Wofford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Woldhuis Farms Sunrise Green House Inc.
10300 E 9000 North Road
Grant Park, IL

Jacquielynne Woodruff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jean Woodruff
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Arnold Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Woods
11352 S EBROOKE AVE
CHICAGO, IL 60628


Elizabeth Woods
13925 S. WENWORTH
RIVERDALE, IL 60827


Katie Woods
5400 W Kamerling
Chicago, IL 60651


Latonia Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lugene Woods
6924 CALUMET
CHICAGO, IL 60637


Robin Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Woodsen
9701 S Harvard
CHICAGO, IL 60628

Geraldine Woolfolk
7449 S. CALUMET
CHICAGO, IL 60619


Connie Woten
1709 W. 68TH ST.
CHICAGO, IL 60636


Laverne Wrencher
5445 W. Rice Street
Chicago, IL 60651


Calvin Wright
7258 S. KING DRIVE
CHICAGO, IL 60619


Dorothy Wright
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Wright
9427 S LaSALLE
CHICAGO, IL 60620


John Wright
5712 CRESTWOOD ROAD
MATTESON, IL 60443


Lillian Wright
8529 S. St. Lawrence
Chicago, IL 60619


Robert Wright
500 PARK AVENUE, APT 225
CALUMETCITY, IL 60409


Vertie Marie Wright
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Charlene Wyatt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joanna Wynn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Xerox
PO Box 802555
Chicago, IL 60680-2555


Yellow Pages
B P L P
PO Box 3505
New York, NY 10008


Henry Moo Yin
1012 E. 159th Place
South Holland, IL 60473


Young's Auto Supply
12853 S Halsted
Chicago, IL 60628


Alvin Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bennie & Gloria Young
4836 W. 122ND ST., APT2-W
ALSIP, IL 60803


Elizabeth Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Loretha Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Theodore Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Travis Young
221 E 89 Street
CHICAGO, IL 60619


Victoria Young
2324 W. 123 Street
Blue Island, IL 60406


Viola Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Young
3655 W 79 PLACE
CHICAGO, IL 60652