# EXHIBIT A

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | Prefix | FirstName | LastName | Address | City, State Zip | Decedent | |
| 1 | Ms. | Charlene | Aaron | 7511 S. Wolcott | Chicago, IL 60620 | a. Jackson, Willella, dob: 1/25/1911<br>b. Powis, robert dob: 8/10/1962 | |
| 2 | Ms. | Tonya | Adadevoh | 14008 S. Marquette | Burnham, IL 60633 | a. Carrie Clark<br>b. Henry Clark dob: 11-07-21 | |
| 3 | Mr. | Talcane | Adams | 2790 State Street | Burnham, IL 60633 | a. Adams, Naomi dob: 9/7/1892<br>b. Adams, Cora dob: 3-29-66<br>c. Adams, Otis dob: 9-29-58<br>d. Adams, M.L. | |
| 4 | Mr. | | Adams | | | a. Pegues, Mattie dob: 1-5-20 | |
| 5 | Ms. | Marie | Adams | 2600 S. King Dr., #1027 | Chicago, IL 60616 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 6 | Ms. | Ida | Alashe | 13717 Stewart Ave. | Riverdale, IL 60827 | Rice Brown, Debra | |
| 7 | Ms. | Bobbie | Alexander | 8429 S. Honore St. | Chicago, IL 60620 | a. Alexander, Willie dob: 1-19-53<br>b. Alexander, Bookder dob: 3-7-57 | |
| 8 | Ms. | Ellen R. | Alexander | 1851 S. Komensky | Chicago, IL 60623 | Buchanan, Chester | |
| 9 | Ms. | Shirley | Alston | 441 E. Erie, Apt. 3913 | Chicago, IL 60611 | Taylor, Fred | |
| 10 | Ms. | Betty | Anderson | 1255 S. Michigan Ave., 901 | Chicago, IL 60605 | a. Anderson, Lula Mae, dob: 2-26-45<br>b. Anderson, Eugene dob: 10-15-44<br>c. Anderson, Joanne 6/7/67 | |
| 11 | Ms. | Annette | Anderson | 9141 S. Urban Ave. | Chicago, IL 60619 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 12 | Mr. | Johnny | Anderson, Jr. | 631 E. 92nd Street | Chicago, IL 60621 | Jordan, Katherine | |
| 13 | Ms. | Kimberly | Anthony | 2614 E. 74th Street, 1st Fl. | Chicago, IL 60649 | | |
| 14 | Ms. | Sonya | Armstrong | 8806 S. Pleasant Ave. | Chicago, IL 60643 | a. Armstrong, James dob: 9/20/32<br>b. Armstrong, Irene dob: 1/15/07 | |
| 15 | Mr. | Zachary | Ash | 4541 N. Sheridan Rd., #803 | Chicago, IL 60640 | a. Ash, Luvenia dob: 1/30/30<br>b. Crawford, Zachary | |
| 16 | Ms. | Sandra | Ash | 4541 N. Sheridan Rd., #803 | Chicago, IL 60640 | b. Ash, Luvenia dob: 1/30/30 | |
| 17 | Mr. | Albert | Atterby Sr. | 7440 North Hoyne Ave. | Chicago, IL 60645 | Atterby, Jr., Albert (dob: 9/14/1964 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 18 | Rev. | Linda | Austin Cotton | 1542 Revere Circle | Schaumburg, IL 60193 | a. Stutts, Hattie Mae dob : 6/10/30<br>b. Stutts (Austin), Irish dob: 3-12-48<br>c. Cook, David dob: 12/6/23 | |
| 19 | Mr. | Rickey | Baines | 12317 E. Russell Dr., | St. Anne, IL 60964 | a. Baines, Shavontae Ann dob: 3-19-96<br>b. Baines, Devontae Rickey dob: 3-19-86 | |
| 20 | Ms. | Emma | Bankhead | 166 W. 151st Apt. 312 | Harvey, IL 60426 | a. Bankhead, Alberta dob: 2-15-05<br>b. Bankhead, Tonmie Lee dob: 2/46<br>c. Watkins/Wilbon Harry dob: 1-36 | |
| 21 | Ms. | Jasmina | Banks | 10057 S. Hill Terrace, Apt. 310 | Palos Hills, IL 60465 | a. Dawson, Johnny dob: 4-2-51<br>b. Dawson, Eugene dob: 7-28-58<br>c. Dawson, Olivia dob: 7-4-60 | |
| 22 | Ms. | LaToya | Banks | 901 E. 104th Street, C214 | Chicago, IL 60628 | a. Dawson, Johnny dob: 4-2-51<br>b. Dawson, Eugene dob: 7-28-58<br>c. Dawson, Olivia dob: 7-4-60 | |
| 23 | Ms. | Ora | Banks | 14531 S. Green St. | Harvey, IL 60426 | a. Banks, Darryl<br>b. Banks, Claudine<br>c. Beatty, Randolph<br>d. Banks, Ross<br>e. Banks Betty Roth<br>f. Bell, Edmund | |
| 24 | Mr. | Cardnel | Bardney | 3356 W. Cullom Ave., 2nd Floor | Chicago, IL 60618 | a. Bardney, Bobby dob: 3-30-50<br>b. Bardney, Joseph<br>c. Bardney, Bill<br>e. Banks, Emma | |
| 25 | Ms. | Andrea | Barnes | 11322 S. Yale | Chicago, IL 60628 | a. Barnes, Aaron<br>b. Mathis, LaDorothy | |
| 26 | Ms. | Jeanetta | Barton | 6941 S. Racine Ave., Apt. 1 | Chicago, IL 60636 | A. Barton McDonald, Dorothy<br>B. Barton Rosenberg, Vanessa<br>c. Barton, Bernice<br>d. Barton, Arthur Eugene | |
| 27 | Mr. | Gregory Tyrone | Baxter | 10043 S. Racine Ave.q | Chicago, IL 60643 | A. Sumpter, Dinisio Paris | |
| 28 | Ms. | Eddie Mae | Baylor | 6423 Kennedy Ave., Apt. 3A | Hammond, IN 46323 | a. Baylor, Lonnie Mae dob: 12-5-21<br>b. Baylor, Leon dob: 1920<br>c. Crawford, Bessie Louise dob: 1898<br>d. Crawford, Lonnie | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 29 | Mr. | Eugene | Bearden | 2631 S. Indiana Ave., Apt. 2607 | Chicago, IL 60616 | a. Body, Lela K. dob: 7-07-05<br>b. Washington, Jewel L. dob: 9-04-21<br>c. Washington, william | |
| 30 | Ms. | Shirley | Beck | 911 N. Austin Blvd. | Chicago, IL 60651 | Brown, Larry | |
| 31 | Ms. | Maxine | Bell | 4660 W. West End Ave. | Chicago, IL 60644 | a. Bell, Terry dob: 2-2-53<br>b. Small, Annie Lee dob: 2-20-31<br>c. Bell, Jr., Austin dob: 7-13-47 | |
| 32 | Mr. | Darell | Bennett | 2949 E. 80th St. | Chicago, IL 60617 | a. Espinoza, Diandre Wesley dob: 10-09-89 | |
| 33 | Mr. | Tyrone | Bennett | 8846 S. Dante, Apt 3 | Chicago, IL 60619 | Vance, Gladys Hulitt dob: 5-23-31 | |
| 34 | Ms. | Danielle | Bennett | 9827 S. Yates | Chicago, IL 60617 | a. Harris, Mary B.<br>b. Harris, Tommie Lee | |
| 35 | Ms. | Patricia | Bennett | 7329 S. Fairfield | Chicago, IL 60629 | a. Nelson, William<br>b. Nelson, Willie<br>c. Nelson, David | |
| 36 | Ms. | Victoria | Bennett | 820 E. 49th St., Apt. 1 South | Chicago, IL 60615 | a. Funchess, Sarah Ruth Dean<br>b. Funchess, Richard<br>c. Bennett, Phillip Leon | |
| 37 | Ms. | Victoria D. | Bennett | 142 Witwer Rd. | Madison, WI 53714 | a. Funchess, Ruth Dean dob: 8-01-34<br>b. Funchess, Richard dob: 6-08-71<br>c. Bennett, Phillip dob: 2-06-56 | |
| 38 | Ms. | Debra | Bennett | 142 Witwer Rd., | Madison, WI 53714 | a. Funchess, Ruth Dean dob: 8-01-34<br>b. Funchess, Richard dob: 6-08-71<br>c. Bennett, Phillip Jr. Dob: 2-06-56 | |
| 39 | Ms. | Carolyn | Berry | 3016 W. 59th Street | Chicago, IL 60629 | a. Berry, Maxine, dob: 2-8-39<br>b. Sardon, Lettie, dob: 9-10-10<br>c. Sardon, Toba dob: unk. | |
| 40 | Ms. | Grace | Bibb | 8601 S. Morgan Street | Chicago, IL 60620 | a. Hobson, Harriet dob: 12-29-1900<br>b. Bills, John H. Db: 4-22-1889<br>c. Hobson, dob: 8-29-01<br>d. Bibb, Leonard dob: 9-28-12<br>e. Bills, John dob: 2-17-1918<br>f. Baker, Corrins, 7-29-1903<br>g. Baker, Lonnie<br>h. Baker, Yacob | |
| 41 | Ms. | Thelma | Blair | 4727 N. Malden St., apt. 421 | Chicago, IL 60640 | d. Fosten, Pearl | |
| 42 | Ms. | Auddren | Blaxon | 721 Bernhum Drive | University Park, Il 60466 | Jackson, Joanne  dob: 5/1/70 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 43 | Ms. | Claudette | Boisseau | 10511 S. Hale Ave., Apt. 3A | Chicago, IL 60643 | a. Lewis, Edward dob: 4/4/07 <br> b. Lewis, Thelma dob: 9/26/12 <br> c. Cottrell, Geraldin dob: 3/21/30 <br> d. Turner, Joseph dob: 12/13/19 |
| 44 | Ms. | Treasure | Bolden | 14008 S. Marquette | Burnham, IL 60633 | a. Clark, Henry dob: 11-07-21 <br> b. Clark, Carrie |
| 45 | Mr. | Michael | Bonner | 7600 N. Sheridan | Chicago, IL 60626 | a. Bonner, Lillie <br> b. Bonner, Nevada |
| 46 | Mr. | Lawrence | Boose | 6244 S. King Dr., Apt. 2144 | Chicago, IL 60637 | a. Boose, Calvin dob: 11-18-42 <br> b. Jones, Rogenia dob: 4-11-52 <br> c. Hodges, isabella dob: 11/28/41 <br> d. Booze, Ezekiel dob: 3-14-07 <br> d. Booze, Ruth Ann dob: 10-11-21 |
| 47 | Ms. | Gertrude | Boose | 7739 S. Kingston Ave., Unit 2S | Chicago, IL 60649 | a. Boose, Calvin dob: 11-18-42 <br> b. Jones, Rogenia dob: 4-11-52 <br> c. Hodges, isabella dob: 11/28/41 <br> d. Booze, Ezekiel dob: 3-14-07 <br> d. Booze, Ruth Ann dob: 10-11-21 |
| 48 | Mr. | Ezekiel | Boose | 338 S. Kolbourn | Chicago, IL 60624 | a. Boose, Calvin dob: 11-18-42 <br> b. Jones, Rogenia dob: 4-11-52 <br> c. Hodges, isabella dob: 11/28/41 <br> d. Booze, Ezekiel dob: 3-14-07 <br> d. Booze, Ruth Ann dob: 10-11-21 |
| 49 | Mr. | Sylvester | Boose | 4257 S. King Dr., 3602 | Chicago, IL 60653 | a. Boose, Calvin dob: 11-18-42 <br> b. Jones, Rogenia dob: 4-11-52 <br> c. Hodges, isabella dob: 11/28/41 <br> d. Booze, Ezekiel dob: 3-14-07 <br> d. Booze, Ruth Ann dob: 10-11-21 |
| 50 | Ms. | Jakkia | Booth | 495 Clyde Ave. #3 | Calumet City, IL 60409 | a. Booth, Michael Shawn <br> b. Booth, Billie |
| 51 | Mr. | Lawrence | Bowie | 18931 Cicero Ave. | Country Club Hills, IL 60478 | a. Jackson, Alice Mae <br> b. Jackson, Sheila |
| 52 | Mr. | Deshawn | Boyd | 6545 S. Normal, Apt. 2w | Chicago, IL 60621 | a. Boyd-Porter, Barbara dob: 3-14-51 |
| 53 | Mr. | Ebony | Boyd | 654 N. Waller | Chicago, IL 60644 | a. Bryant, Linnie Mae dob: 4-15-08 <br> b. Whitsey, Betty Jean dob: 2-28-40 <br> c. Bryant, Robert dob: 8-05-56 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 54 | Ms. | Deborah | Boyd | 9451 S. Vernon | Chicago, IL 60619 | a. Turner, Grace Boyd dob: 8-03-30<br>b. Boyd, Charles Edward dob: 1-19-50<br>c. Porter, Barbara Boyd dob: 3-14-51 | |
| 55 | Ms. | Latashia | Boyd | 1236 N. Menard | Chicago,IL 60651 | a. Bryant, Linnie Mae<br>b. Davis, Loretta<br>c. Boyd, John Allen | |
| 56 | Ms. | Lois | Boyd | 1236 N. Menard Ave, | Chicago, IL 60651 | a. Bryant, Linnie Mae<br>b. Davis, Loretta<br>c. Boyd, John Allen<br>d. Brown, Larry | |
| 57 | Mr. | David | Brack | 4527 S. Calumet | Chicago, IL 60653 | Brack, David dob: 5-11-11<br>b. Brack Bertha dob: 11-22-22 | |
| 58 | Ms. | Betty | Brack | 5533 S. Green Street | Chicago, IL 60621 | b. Harriton, Ida dob: 7/4/26<br>b. Edmond, Ricardo dob: 8/5/57 | |
| 59 | Mr. | Gregory | Brackenridge | 721 Burnham | University Park, IL 60484 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 60 | Ms. | Emma | Brackenridge | 676 Clyde | Calumet City, IL 60409 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 61 | Ms. | Melinda | Brackenridge | 676 Clyde | Calumet City, IL 60409 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 62 | Ms. | Sandra | Brackenridge | 718 E. 62nd Ave. | Merriville, IN 46410 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 63 | Ms. | LaTonya | Brackenridge | 9051 Jeffrey | Chicago, IL 60617 | a. Brackenridge, Ida dob: 1977<br>b. Brackenridge, Henry<br>c. Jackson, JoAnne dob: 1970<br>d. Brackenridge, idela | |
| 64 | Ms. | Kimberly | Bradley | 18907 Crawford | Flossmoor, IL 60422 | a. Dixon, Ernest<br>b. Barrett, Helen | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 65 | Ms. | Dana | Bradley | 6550 S. Perry Ave. | Chicago, IL 60621 | a. Bradley, Patsy dob: 6-9-41<br>b. Gillon, Abraham dob: 7-18-12 | |
| 66 | Ms. | Michelle | Branch | 434 Marquette Ave. | Calumet City, IL 60409 | Branch, Sr., Adell | |
| 67 | Mr. | Adell | Branch, Jr. | 434 Marquette Ave. | Calumet City, IL 60409 | Branch, Sr., Adell | |
| 68 | Ms. | Beatrice | Brandon | 7548 Carole Lane | Florence, KY 41042 | a. Recy Mary Levy dob: 3-1-39 | |
| 69 | Ms. | Carolyn | Bridget | 7329 S. Dorchester Ave. | Chicago, IL 60619 | a. Mark A. Swanigan dob: 5-25-67 | |
| 70 | Mr. | Thomas | Britt | 4800 S. Lake Shore Dr., #2705 South | Chicago, IL 60615 | a. Walker, Ora Lee<br>b. Walker, Harold<br>c. Walker, Brit | |
| 71 | Ms. | Linda | Broach | 10055 S. St. Lawrence Ave. | Chicago, IL 60628 | Taylor, Fred | |
| 72 | Ms. | Beverly | Broadfoot | 8849 S. Indiana | Chicago, IL 60619 | Taylor, Fred | |
| 73 | Ms. | Shirley | Brooks | 3332 W. Madison, #101 | Chicago, IL 60624 | Brooks, Latonia | |
| 74 | Mr. | Eric Maurice | Brown | 8755 W. Herbert | Milwaukee, WI 53225 | Brown, Deloris | |
| 75 | Mr. | Moses | Brown | 963 E. 84th Street apt. 203 | Chicago, IL 60619 | McCollum Jettie Pearl dob: 8-31-34 | |
| 76 | Ms. | Mary Lou | Brown | 11658 S. Loomis | Chicago, IL 60643 | (a)Plez Richardson<br>(b)Lawrence Richardson<br>(c)Willie Moore<br>(d)Luella Lewis<br>(e)Bobby Richardson | |
| 77 | Ms. | Windy | Brown | 1120 S. Gallitin Street | Marion, IN 46953 | Akins Robert | |
| 78 | Ms. | Asha | Brown | 4701 W. Maypole, Apt 3S | Chicago, IL 60644 | Brown, Julie Scott  dob: 7/26/59 | |
| 79 | Ms. | Betty | Brown | 4014 W. Cullerton St. | Chicago, IL 60623 | a. Brown, Johnnie J.<br>b. Browne, Minnie<br>c. Brown, Julie<br>d. Brown Randle, Celia | |
| 80 | Ms. | Brenda | Brown | 18851 Willow Ct | IL 60478 | Brown, Lendon dob: 10/14/1912 | |
| 81 | Ms. | Corleen | Brown | 19460 S. Glenwood | South Chicago Heights, IL 60411 | a. Jones, Clarence<br>b. Jones, Ruby Mae<br>c. Arnold, Roland | |
| 82 | Ms. | Demetria | Brown | 10459 S. Wallace | Chicago, IL 60628 | a. Brown, Alice<br>b. Brown, Albert | |
| 83 | Ms. | Denise | Brown | 11658 S. Loomis | Chicago, IL 60643 | a. Richardson, Prez  dob: 3-6-03<br>b. Richardson, Bobby dob: 4-7-61<br>c. Louis, Lovella 4-08-61<br>d. Richardson, Lawrence 9-28-45<br>e. Moore, Sr., Willie | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 84 Ms. | Doris | Brown | 1900 N. Austin, Suite 307 | Chicago, IL 60639 | a. Reynolds, White dob: 11-5-55<br>b. White, Eldoris, dob: 3-7-31<br>c. Warr, Gisell dob: 12-13-1881<br>d. White, Lattie Lee dob: 8/2/08<br>e. Warr, Eugenia dob: 1941<br>f. White, Charles dob: 3-3-07<br>g. White, Bertha Lee (dob) 1-31-28<br>h. Warr, William (dob: 1-1-07)<br>i. Warr, Ettie dob: 2-21-05<br>j. Warr, Louise dob: 7-24-20<br>k. Warr, James dob: 2-10-16<br>l. Harris, Gerolene dob: 7-4-19<br>m. Wharton, Christine dob: 1-13-22 | |
| 85 Ms. | Ernestine | Brown | 3245 S. Prairie, Apt. 901 | Chicago, 60616 | a. Brown, Essie Mae dob: 12/5/1929<br>b. Brown, Essie<br>c. Mells, Viola | |
| 86 Ms. | Everda | Brown | 1236 N. Menard | Chicago, IL 60651 | a. Virginia LaVergne DOB: 3/16/37 Sec 6, Lot 11 Row 97 38<br>b. Joseph LaVergne<br>c. Amanda LaVergne<br>d. Augustus Nichols<br>e. Gertrude Gray<br>f. Agnes Vance<br>g. Sherman Hall, Sr.<br>h. Sherman Hall, Jr.<br>i. Harold Nichols<br>j. Adeline Nichols | |
| 87 Ms. | Lateal | Brown | 6217 S. Dorchester St. | Chicago, IL 60637 | a. Brown, Henry | |
| 88 Ms. | Ora | Brown | 750 S. Keeler, Basement | Chicago, IL 60624 | Akins Robert | |
| 89 Ms. | Sandy | Brown | 7744 S. Champlain | Chicago, IL 60619 | a. Brown, James  dob: 8-01-00<br>b. Dotson, Verbe<br>c. Brown, Fonnie<br>d. Thomas, Essie<br>e. Brown, Essie<br>f. Johnson, Phoebe | |
| 90 Ms. | ZeEtta | Brown | 7126 S. Champlain, 1st Flr. | Chicago, IL 60619 | | |
| 91 Mr. | Ernest | Brown | 963 E. 84th Street Apt. 203 | Chicago, IL 60619 | McCullom Jettie Pearl dob: 8-31-34 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 92 | Ms. | Audry | Brown | 18851 Willow Ct. | IL 60478 | Brown, Lendon dob: 10/14/1912 | |
| 93 | Ms. | Tiffany | Brown | 25 Howard Ave | Hilside, IL 606162 | Rice Brown, Debra | |
| 94 | Dr. | Horace | Broy | 9548 S. Perry | Chicago, IL 60628 | a. Broy, Anna B. Dob: 10-12-87<br>b. Broy, Julia dob: 5/20/19<br>c. Broy, Leland dob: 8/24/50<br>d. Broy, Dennis dob: 7/14/54<br>e. Broy, Sr., Horace dob: 3/22/22 | |
| 95 | Ms. | Cheryl | Bryant | 10317 S. Crandon Ave. | Chicago, IL 60617 | a. Carter Smith, Bessie Elizabeth<br>b. Smith, Jr., Richard Morris<br>c. Smith, Fred Albert<br>d. Smith, Clarence Henry<br>e. Burnette Smith, Lorraine Yvonne | |
| 96 | Mr. | Dennis | Buckley | 2220 S. Princeton, Apt. 403 | Chicago, IL 60616 | a. Rose, Ather Jane<br>b. Rose, George<br>c. Rose, Hetkiah | |
| 97 | Ms. | Grace | Buckley | 8601 S. Morgan Street | Chicago, IL 60620 | a. Hobson, Harriet dob: 12-29-1900<br>b. Bills, John H. Db: 4-22-1889<br>c. Hobson, dob: 8-29-01<br>d. Bibb, Leonard dob: 9-28-12<br>e. Bills, John dob: 2-17-1918<br>f. Baker, Corrins, 7-29-1903<br>g. Baker, Lonnie<br>h. Baker, Yacob | |
| 98 | Ms. | Harriet | Buckley | 8601 S. Morgan Street | Chicago, IL 60620 | a. Hobson, Harriet dob: 12-29-1900<br>b. Bills, John H. Db: 4-22-1889<br>c. Hobson, dob: 8-29-01<br>d. Bibb, Leonard dob: 9-28-12<br>e. Bills, John dob: 2-17-1918<br>f. Baker, Corrins, 7-29-1903<br>g. Baker, Lonnie<br>h. Baker, Yacob | |
| 99 | Ms. | Christine | Buckner | 14437 S. Halsted St., Apt 2A | Harvey, IL 60426 | a. Thomas, Joshua Lee<br>b. Thomas, Henry Wright | |
| 100 | Ms. | Mary | Bunch | 11923 S. Calumet | Chicago, IL 60628 | Hawkins, Juanita | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 101 | Mr. | Junior | Burks | 9016 S. Morgan Street | Chicago, IL 60620 | a. Evans, Annie dob: 5/5/17<br>b. Edwards, Edward Lee, dob: 1946 | |
| 102 | Mr. | Kenneth | Burney | 8 Highland | Hammond, IN 46320 | Burney, Kenneth Jr. | |
| 103 | Ms. | Carolyn | Burt | 8015 S. St. Louis Ave. | Chicago, IL 60652 | a. Burt, Daryl<br>b. Houston, Morgan<br>c. Morgan, Talmadge<br>d. Morgan, Sally | |
| 104 | Mr. . | Charles | Burton | 1120 W. 111st St. | Chicago, IL 60643 | a. Burton, Lewis, Sr. Dob: 11-08-26<br>b. Burton, Cora Lee dob: 7-15-38<br>c. Burton, Excel dob: 8-12-53<br>d. Burton, Vandouse dob: 11-14-18 | |
| 105 | Ms. | Linda | Burton | 3609 W. 79th St. | Chicago, IL 60652 | a. Burton, Lewis, Sr. Dob: 11-08-26<br>b. Burton, Cora Lee dob: 7-15-38<br>c. Burton, Excel dob: 8-12-53<br>d. Burton, Vandouse dob: 11-14-18 | |
| 106 | Mr. | Lewis | Burton, Jr. | 858 E. 89th St., | Chicago, IL 60619 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth | |
| 107 | Mr. | Shaun | Butler | 36 N. Menard Ave., B1 | Chicago, IL 60644 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth | |
| 108 | Mr. | Robert | Butler | 14614 S. Lexington | Harvey, IL 60426 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth | |
| 109 | Ms. | Yolanda | Butler | 2632 W. Jerome Street | Chicago, IL 60645 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth | |
| 110 | Ms. | Jeaninne | Butler-Systema | 715 Westbury Lane | Kalamazoo, MI 49006 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth<br>b. Buycks, (nee Anderson) Ludie Pearl dob: | |
| 111 | Ms. | Selma | Buycks | 2041 S. 25th Ave. | Broadview, Il 60155 | c. Buycks Gordon, Inez dob: 10/04/22<br>d. McCloud, Adeline dob: ?<br>E. Lee, Elizabeth dob: ?<br>F. Robinson, Sandra dob: ?<br>G. Anderson, Thomas dob: ? | |
| 112 | Ms. | Katrina | Byrd | 7159 S. Euclid Ave | Chicago, IL 60649 | Byrd, Gladys dob: 3/9/1955 | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 113 | Ms. | Mae | Canady | 1335 S. Prairie, Unit 704 | Chicago, IL 60605 | Newbern, Sharon, dob: 11/27/51 | |
| 114 | Ms. | Sheila | Carpenter | 8041 S. Champlain St, 2nd Floor | Chicago, IL 60619 | a. Carpenter, Ada Bell<br>b. Carpenter, Jerome<br>c. Carpenter, Margaret Fay<br>d. Rogers, Jerry | |
| 115 | Ms. | Deborah | Chambers | 9649 S. Kedzie Apt. 4 | Evergreen Park, IL 60805 | a. Chambers, Brian, Sr.<br>b. Bell, Mildred<br>c. Chambers, Twana<br>d. Covington, Robert<br>e. Johnson, Anthony<br>f. Johnson, David<br>g. Callaway, Mary<br>h. Covington, Collette | |
| 116 | Ms. | Mary | Chambers | 2446 Camden Square | Madison, WI 53718 | a. Bell, Mildred<br>b. Convington, Collette | |
| 117 | Ms. | Michelle | Chambers | 2803 W. Minnesota, #2B | Blue Island, IL 60406 | a. Chambers, Brian, Sr.<br>b. Bell, Mildred<br>c. Chambers, Twana<br>d. Covington, Robert<br>e. Johnson, Anthony<br>f. Johnson, David<br>g. Callaway, Mary<br>h. Covington, Collette | |
| 118 | Mr. | Steven | Charles | 155 N. Dixon Drive, | Batavia IL 60510 | a. Charles, viola<br>b. Charles, Albert<br>a. Charles, Herbert<br>b. Charles, Herbert<br>d. White, Lily<br>e. Jenkins Odelia<br>f. Brown, Winifred | |
| 119 | Ms. | Sheila | Chase | 5123 S. Kimbark, #403 | Chicago, IL 60615 | a. McKinstry, Johnnie dob: 10/23/21<br>b. McKinstry, Malcolm dob: | |
| 120 | Ms. | Joyce | Cheers | 4029 S. Lake Park Ave., Apt. 202 | Chicago, IL 60653 | a. Cheers, Annie dob: 1-29-17<br>b. Cheers, Bernice dob: 10-3-46<br>c. Patterson, Percy dob: 6-19-47<br>d. Cheers, Steven | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 121 | Ms. | Tina | Chenier | 822 White Oak Lane | University Park, IL 60484 | a. Bankhead, Alberta dob: 2-15-05 <br> b. Bankhead, Tommie Lee dob: 2/46 <br> c. Watkins/Wilbon Harry dob: 1-36 | |
| 122 | Ms. | Dolores | Chestnut | 10522 S. Vernon Ave. | Chicago, IL 60628 | a. Chestnut, Louis James dob: 3-7-35 <br> b. Lewis, Rita <br> Lewis, Emanuel | |
| 123 | Ms. | Monica Nicole | Chestnut | 10522 S. Vernon Ave. | Chicago, IL 60628 | a. Chestnut, Louis James dob: 3-7-35 <br> b. Lewis, Rita <br> Lewis, Emanuel | |
| 124 | Ms. | Kalena | Christal-Bowie | 18931 Cicero Ave. | Country Club Hills, IL 60478 | Christal, Rogers <br> 41 | |
| 125 | Ms. | Deirdre | Churchville | 2831 N. 33rd | Milwaukee, WI 53210 | b. Churchville, Devonne dob: 10-07-79 <br> 41 <br> a. Churchville, Bobbie Jean dob: 10-02- | |
| 126 | Ms. | Sharon | Churchville | P.O. Box 05116 | Milwaukee, WI 53205 | a. Churchville, Devon dob: 10-09-79 <br> b. Churchville, John Anthony <br> c. Churchville, John Anthony <br> d. Garrison, Minnie | |
| 127 | Ms. | Andrea | Clark | 2477 W. Monroe Street | Milwaukee, WI 53206 | a. Smith, Geraldine <br> b. Smith, Deborah | |
| 128 | Ms. | Darlene | Clark | 7300 S. Shore Dr., Apt. 506 | Chicago, IL 60649 | a. Clark, Gladys dob: 1/1/36 | |
| 129 | Ms. | Shanique | Clark | 14008 S. Marquette | Burnham, IL 60633 | a. Clark, Henry dob: 11-07-21 <br> b. Clark, Carrie | |
| 130 | Ms. | Elaine | Clark Durham | 927 Drakert St. | Hammond, IN 46320 | a. Clark, Gladys dob: 1/1/36 | |
| 131 | Ms. | Christine | Clarke | 2500 E. 98th St. | Chicago, IL 60617 | a. Clarke, Alesia dob: 7-25-66 <br> b. Clarke, Walter, Jr. dob: 8-07-19 | |
| 132 | Ms. | Denise | Clarke | 1935 Wilson, Apt. 10 | Calumet City, IL 60409 | a. Clarke, Alesia dob: 7-25-66 <br> b. Clarke, Walter, Jr. dob: 8-07-19 | |
| 133 | Ms. | Dinah | Clarke | 1900 Wilson Ave., Apt. #12, | Calumet City, IL 60409 | a. Clarke, Alesia dob: 7-25-66 <br> b. Clarke, Walter, Jr. dob: 8-07-19 | |
| 134 | Ms. | Sondra | Clarke | 1161 George St. | Calumet City, IL 60409 | a. Clarke, Alesia dob: 7-25-66 <br> b. Clarke, Walter, Jr. dob: 8-07-19 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 135 Ms. | Vivian | Clarke (Moore) | 8203 S. King Dr. | Chicago, IL 60657 | a. Moore, Sr., Scott<br>b. Moore, Jr., Scott<br>c. Kirk, Clarence<br>d. Parker, Nina<br>e. Crawford, Ira<br>f. Phillips, Lucy<br>g. Phillips, Theron | |
| 136 Mr. | Albert | Clay | 7405 S. Blackstone | Chicago, IL 60619 | a. Clay, A.V. Dob: 1/4/25<br>b. Clay Jenkins, Mamie dob: 10-10-25<br>c. Teague, Joan Cynthia dob: 11/23/47 | |
| 137 Mr. | Thomas | Cline | 1941 N. Harding Ave., 1st Flr. | Chicago, IL 60647 | a. Johnson, Louella dob: 6-15-17<br>b. Stokes, Samie dob: 1905<br>c. Sims, Evelyn dob: 1910<br>d. White, Mary Lee dob: 1914<br>e. Stokes, Tom | |
| 138 Ms. | Agatha | Cline | 1941 N. Harding Ave., 2nd Flr. | Chicago, IL 60647 | a. Johnson, Louella dob: 6-15-17<br>b. Stokes, Samie dob: 1905<br>c. Sims, Evelyn dob: 1910<br>d. White, Mary Lee dob: 1914<br>e. Stokes, Tom | |
| 139 Mr. | Howard | Cockrell | 3017 W. Diversey, #3C | Chicago, IL 60647 | a. Cockrell, Annie Mae dob: 5-29-29<br>b. Cockrell, Uyless dob: 11-17-19<br>c. Cockrell-Lawson, Fannie<br>d. Cockrell, Hattie Belle<br>e. Cockrell, Jennie | |
| 140 Mr. | Jeffrey | Cockrell | 3017 W. Diversey, #3C | Chicago, IL 60647 | a. Cockrell, Annie Mae dob: 5-29-29<br>b. Cockrell, Uyless dob: 11-17-19<br>c. Cockrell-Lawson, Fannie<br>d. Cockrell, Hattie Belle<br>e. Cockrell, Jennie | |
| 141 Ms. | Janice | Cockrell | 13042 S. King Dr. #2710 | Chicago, IL 60628 | a. Cockrell, Jeannie<br>b. Cockrell, Uyless<br>c. Lawson (Cockrell), Fannie Mae<br>d. Cockrell, Annie<br>e. Cockrell, Hattie Bell | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 142 Mr. | Plorice | Cockrell, Jr. | 100 Forest Pl., P32 | Oak Park, IL 60301 | a. Cockrell, Jeannie<br>b. Cockrell, Uyless<br>c. Lawson (Cockrell), Fannie Mae<br>d. Cockrell, Annie<br>e. Cockrell, Hattie Bell | |
| 143 Ms. | Certevia | Coleman | 400 E. 41st Street, apt. 1409N | Chicago, IL 60653 | a. Coleman, Michael J. Dob: 10/15/1963 | |
| 144 Ms. | Desiree | Collins | 980 N. Michigan, #1400 | Chicago, IL 60611 | a. Collins, Earl dob: 10-06-1908<br>b. Overall, Jeffrey dob: ?<br>c. Collins, Terry dob: 8-22-1906<br>d. Collins, Josie dob:<br>e. Turner, Chester Jr. Dob:<br>f. Johnson, Alma dob: 4-14-07<br>g. Johnson, Clarita W. Dob: 11-15-41<br>h. Collins, Ernest dob: 6-14-15 | |
| 145 Ms. | Jeraldine | Collins | 3647 173rd Court, Apt. 5D | Lansing, IL 60438 | a. Allen, David L., Sr. dob: 9-20-37<br>b. Allen, Laura A. Dob: 12-06-40<br>c. Allen, Gwendolyn dob: 4-19-57 | |
| 146 Ms. | Peggy | Collins | 8702 W. 85th Place | Justice, IL 60458 | a. Booker, Mansa<br>b. Graham, Columbus<br>c. Graham, Josephine | |
| 147 Ms. | Yolanda | Collins | 8643 S. 87th Ave. | Justice, IL 60458 | a. Paramore, Frances, 8 24/36<br>b. Paramore, Patricia dob: 8-20-15<br>c. Paramore, Patricia dob: 8-15-68 | |
| 148 Mr. | Curtis | Colquitt | 16029 S. Paulina | Harvey, IL 60426 | a. Colquitt, Sr., Curtis dob: 4/21/17<br>b. Colquitt, Bonita<br>c. Jones, Albadene<br>c. Robinson, wilma<br>c. Robinson, Taft<br>c. Pernell, Adolph<br>d. Pernell, James<br>e. Pernell, Nioma | |
| 149 Ms. | Virginia | Colquitt | 16029 S. Paulina | Harvey, IL 60426 | | |
| 150 Ms. | Ethel | Conley | 7649 S. May Street | Chicago, IL 60620 | a. McDonald, Magnolia  11/7/25 | |
| 151 Ms. | Jacqueline | Cooper | 2606 W. 80th St. | Chicago, IL 60652 | a. Rice Brown, Debra | |
| 152 Mr. | Willie | Cousins | 10226 Walden Apt. 3B | Chicago, IL 60643 | a. Cousins, Willie Lee dob: 3/2/1931 | |
| 153 Ms. | Felicia | Craig | 3647 173rd Ct. | Lansing, IL 60438 | a. Allen, David L., Sr. dob: 9-20-37<br>b. Allen, Laura A. dob: 12-06-40<br>c. Allen, Gwendolyn dob: 4-19-57 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 154 Mr. | George | Cramer | 2801 S. King Drive, Apt 1306 | Chicago, IL 60616 | Troutman, Haze, dob: 3/19/1904 | |
| 155 Ms. | Georgetta | Cramer | 2801 S. King Drive, Apt 1306 | Chicago, IL 60616 | Troutman, Haze | |
| 156 Mr. | Ira | Crawford | 8203 S. King Dr. 1N | Chicago, IL 60619 | a. Moore, Sr., Scott; b. Moore, Jr., Scott; c. Kirk, Clarence; d. Crawford, Ira; e. Phillips, Lucy; f. Phillips, Theron | |
| 157 Ms. | Billie J | Cribbs | 5110 S. King Drive, Apt. 1206 | Chicago, IL 60615 | a. Lawrence, Richard dob: 2-3-60; b. Cribbs, Joseph Theotis dob: 3-23-76 | |
| 158 Ms. | Demetris | Cribbs | 7428 S. Bennett | Chicago, IL 60649 | a. Lawrence, Richard dob: 2-3-60; b. Cribbs, Joseph Theotis dob: 3-23-76 | |
| 159 Ms. | Dominque | Cribbs | 5110 S. King Drive, Apt. 1206 | Chicago, IL 60615 | a. Lawrence, Richard dob: 2-3-60; b. Cribbs, Joseph Theotis dob: 3-23-76; c. Collins, Earl dob: 10-06-1908; b. Overall, Jeffrey dob: ?; c. Collins, Terry dob: 8-22-1906; d. Collins, Josie dob:; e. Turner, Chester Jr. Dob:; f. Hamilton Britt, Alexis; g. Collins, Ernest | |
| 160 Ms. | Delores | Croft | 8724 S. Blackstone | Chicago, IL 60619 | Dixon, R.D. Dob: 9-25-22 | |
| 161 Ms. | Annie | Crump | 1631 W. 93rd Street | Chicago, IL 60620 | a. Brown, Claudette dob: 2/4/31; b. Washington, Ruby dob: 10-6-13 | |
| 162 Ms. | Theresa | Cunningham | 6335 S. California, 2nd Floor | Chicago, IL 60629 | Curtis, Joseph William | |
| 163 Mr. | Kirk | Curtis, Sr. | 13605 Central Park | Robbins, IL 60472 | Curtis, Joseph William | |
| 164 Ms. | Amelia | Dabner | 227 Sioux St. | 60110 | Dabner, Harry Bill dob: 3-10-28; a. Dabner, John dob: 5/20/1919 | |
| 165 Ms. | Carmelita | Daniel | 1011 S. Ashland #2 | Chicago, IL 60607 | a. Daniel-McDaniel, Sabrin dob: 8/2/55; b. Daniel, Keith dob: 3/29/77; c. Daniel, Keith dob: 3/29/77 | |
| 166 Mr. | Demetrius | Daniels | 3701 173rd Court, Apt. 6A | Lansing, IL 60438 | a. Edwards, J.D. Dob: 7-08-32; b. Gates, Anita; c. Effinger, Sammie | |
| 167 Ms. | Angela | Daniels | 3701 173rd Court, Apt. 6A | Lansing, IL 60438 | a. Edwards, J.D. Dob: 7-08-32; B. Gates, Anita; c. Effinger, Sammie | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 168 | Mr. | Andre | Dannard | 5250 N. Sheridan Rd., Apt. 316 | Chicago, IL 60640 | a. Dannard, Veola dob: 4-1-30<br>b. Dannard, donald dob: 4-1-59<br>c. Dannard, Linda dob: 4-12-60 | |
| 169 | Mr. | Jamail | Dannard | 5250 N. Sheridan Rd., Apt. 316 | Chicago, IL 60640 | a. Dannard, Veola dob: 4-1-30<br>b. Dannard, donald dob: 4-1-59<br>c. Dannard, Linda dob: 4-12-60 | |
| 170 | Mr. | Jurtate | Dannard | 5250 N. Sheridan Rd., Apt. 316 | Chicago, IL 60640 | a. Dannard, Veola dob: 4-1-59<br>b. Dannard, donald dob: 4-1-59<br>c. Dannard, Linda dob: 4-12-60 | |
| 171 | Ms. | Laverne | Dannard | 5250 N. Sheridan Rd., Apt. 316 | Chicago, IL 60640 | a. Young, Frank, dob: 1/5/51<br>b. Young, Lorraine, dob: 5/19/63<br>c. Young, Alphonso dob: 10/26/58<br>d. Young Connie dob: 4/27/54 | |
| 172 | Ms. | Elaine | Darko | 1432. E. 72nd Place | Chicago, IL 60619 | Darko, Kofi dob: 11/9/75 | |
| 173 | Mr. | Glenzey | Davis | 7363 S Shore Drive | Chicago, IL 60643 | Leo Davis DOB: 1999 | |
| 174 | Ms. | Davina | Davis | 4525 Heartland, Apt. 32D | Richton Park, IL 60471 | Dean, Jane dob: 10-20-91 | |
| 175 | Ms. | Jacqueline | Davis | 11825 S. Prairie Ave. | Chicago, IL 60628 | Davis, Stephanie dob: 3-3-61 | |
| 176 | Ms. | Julia | Davis | 4014 W. Culleton St. | Chicago, IL 60623 | a. Browne, Johnnie J.<br>b. Browne, Minnie<br>c. Brown, Julie<br>d. Brown Randle, Celia | |
| 177 | Ms. | Sandra | Davis | 217 N. Lamon | Chicago, IL 60644 | a. Gwendolyn Davis | |
| 178 | Ms. | Mary | Davis | 9301 S. Racine Ave | Chicago, IL 60620 | O'Neal, Alice | |
| 179 | Ms. | Toni | Davis Boyd | 1236 N. Menard | Chicago, IL 60651 | a. Davis, Loretta dob: 12-05-63<br>b. Boyd, John dob: 4-01-65 | |
| 180 | Mr. | James | Davis, III | 4519 W. Jackson, 1st Floor | Chicago, IL 60624-2506 | a. Gwendolyn Davis | |
| 181 | Mr. | Melvin | Dean | 101 S. Willow Lane | Glenwood, IL 60425 | a. Dean, Melvin<br>b. Dean, Mable<br>c. Dean, John<br>d. Dean, Bobby<br>e. Dean, Dwight<br>f. Dean, Carl<br>g. Dean, tommy | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 182 Ms. | Savannah | Dean | 9816 S. Union | Chicago, IL 60638 | a. Booze, Calvin dob: 11-18-42<br>b. Jones, Rogenia dob: 4-11-52<br>c. Hodges, isabella dob: 11/28/41<br>d. Booze, Ezekiel dob: 3-14-07<br>d. Booze, Ruth Ann dob: 10-11-21 | |
| 183 Ms. | SueEllen | DeFoe | 7824 S. Morgan #2 | Chicago, IL 60602 | a. Hobson, Harriet dob: 12-29-1900 | |
| 184 Ms. | Linda | DeJean | 9816 S. Union | Chicago, IL 60638 | a. Hobson, Ruth Ann dob: 10-11-21<br>b. Bills, John H. Db: 4-22-1889<br>c. Hobson, John: 8-29-01<br>d. Bibb, Leonard dob: 9-28-12<br>e. Bills, John dob: 2-17-1918<br>f. Baker, Corrins, 7-29-1903<br>g. Baker, Lonnie<br>h. Baker, Yacob | |
| 185 Ms. | Darlene | Delaney | 1912 Island Circle | Kissimmee FL 34741 | a. Boose, Calvin dob: 11-18-42<br>b. Jones, Rogenia dob: 4-11-52<br>c. Hodges, isabella dob: 11/28/41<br>d. Booze, Ezekiel dob: 3-14-07<br>d. Booze, Ruth Ann dob: 10-11-21 | |
| 186 Ms. | Lana | Denson | 707 W. Waveland, Unit 1509 | Chicago, IL 60613 | a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 187 Ms. | Pamela | Denson | 707 W. Waveland, Unit 1509 | Chicago, IL 60613 | a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 188 Ms. | Florine | Dillard | 130 S. Windham Lane | Bloomingdale, IL 60108 | a. LeRoy Polk DOB: 3/17/23 DOD: 1/16/25<br>b. Robert Gordon, Jr. DOB: 1/15/46 DOD: 12/6/67 | |
| 189 Mr. | Rudolph | Dillon | 9323 s. Parnell | Chicago, IL 60620 | Tillman, Albert dob: 6/12/07 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 190 Ms. | Winona | Dillon | 9323 S. Parnell | Chicago, IL 60620 | a. Davis, Pearl dob: 3-15-09 / b. Word, Marie dob: 3-29-45 / c. Washington, Jerome dob: 5-4-47 | |
| 191 Dr. | Daniel | Dixon | 7116 S. Coles | Chicago, IL 60649 | | |
| 192 Mr. | Benjamin L. | Dixon | 1 Hickory Trace Dr., #415 | Justice, IL 60458 | a. Dixon, Ernest / b. Barrett, Helen | |
| 193 Mr. | Charlie | Dixon | 5325 N. 63rd Street, Apt. 6 | 3159 | Dixon, R.D. Dob: 9-25-22 | |
| 194 Mr. | James | Dixon | 9948 S. Green Ave. | Chicago, IL 60643 | Dixon, R.D. Dob: 9-25-22 | |
| 195 Mr. | Marcel | Dixon | 5521 S. Loomis Blvd. | Chicago, IL 60636 | Dixon, R.D. Dob: 9-25-22 | |
| 196 Mr. | Willie B. | Dixon | 9250 S. Bishop Street | Chicago, IL 60620 | Dixon, R.D. Dob: 9-25-22 | |
| 197 Ms. | Audry | Dixon | 1 Hickory Trace Dr. #415 | Justice, IL 60458 | a. Dixon, Ernest / b. Barrett, Helen | |
| 198 Ms. | Essie | Dixon | 950 W. Garfield Blvd, Apt. 7E | Chicago, IL 60609 | Dixon, R.D. Dob: 9-25-22 | |
| 199 Mr. | Harold | Dodson | 10050 S. Union Ave. | Chicago, IL 60628 | a. Dodson, Fred dob: 7-5-11 / b. Dodson, Marie dob: 1-20-09 | |
| 200 Ms. | Joanne | Donegan | 6410 S. Mozart | Chicago, IL 60649 | Donegan, Evelyn | |
| 201 Ms. | Virginia | Dorsey | 2772 E. 75th Street | Chicago, IL 60649 | a. Britton Smith, Rachel Elizabeth dob: 3-15-24 / b. Smith, Jr., James Lawrence dob: 4-7-52 / c. Smith, Lawrence dob: 6-28-72 | |
| 202 Ms. | Yvonne | Doyle | 631 E. 92nd Street | Chicago, IL 60619 | a. Free, Jimmie Thomas / b. Free, Jr., John Henry / c. Free, Sr., John Henry / d. Free Pettigrew, Mattie Pearl / e. Free Ware, Mandy / f. Anderson, III, Johnny William | |
| 203 Ms. | Vickie | Dunn | 6517 S. St. Lawrence | Chicago, IL 60637 | | |
| 204 Mrs. | Linda | Echols | 9944 South Prospect | Chicago, IL 60643 | a. Banks, Elizabeth, dob: 12/14/1918 / b. Banks, George, dob: 6/6/1925 | |
| 205 Mr. | Austin | Edwards | 14826 Page Ave. | Harvey, IL 60426 | a. Haywood, Hettie / b. Haywood, Jessie | |
| 206 Mr. | Paul | Edwards | 226 N. Broadway | Joliet, IL 60435 | Avery, Leonardo dob: 4/27/76 | |
| 207 Mrs. | Annie | Edwards | 7547 S. Yale | Chicago, IL 60620 | | |
| 208 Ms. | Tracy | Edwards | 8755 W. Herbert Ave. | Milwaukee, WI 53225 | Edwards, Eddie (dob: 5/10/20_) | |
| 209 Ms. | Gladys | Evans | 2631 S. Indiana, Apt. 1905 | Chicago, IL 60616 | a. Brown, Deloris / b. Jackson, Eliza | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 210 Ms. | Tiosha | Evans | 7828 Chestnut | Hammond, IN 46324 | a. Baylor, Lonnie Mae dob: 12-5-21<br>b. Baylor, Leon dob: 1920<br>c. Crawford, Bessie Louise dob: 1898<br>d. Crawford, Lonnie | |
| 211 Ms. | Candis | Farrow | 11519 S. Stewart | Chicago, IL 60628 | a. Farr, Martha<br>b. Farr, Dempsey | |
| 212 Ms. | Sylvia | Fenrick | 3700 5th Street, Apt. C8 | Rock Island, IL 61201 | (a)Plez Richardson<br>(b)Lawrence Richardson<br>(c)Willie Moore<br>(d)Luella Lewis<br>(e)Bobby Richardson | |
| 213 Ms. | Helen | Fisher | 2631 S. Indiana, Apt. 2204 | Chicago, IL 60616 | a. Buckley, Ruth 11/4/30<br>b. Buckley, Grather, 10/8/08<br>c. Buckley, Sr. James 2/2/06<br>d. Buckley, Jr. James dob: 1/10/38<br>e. Buckley, Raymell, 7/31/42<br>f. Fisher, Jr., John dob: 11/1/61 | |
| 214 Ms. | Charles | Fletcher | 1800 Huntington Blvd, Unit 211 | 60169 | Fletcher, Yvonne Taylor<br>a. McCormack, Earnest Nathan<br>b. Boston, Willie<br>c. Hendricks, Robert<br>d. Jones, Arthur Lee<br>e. Ellis, A.C | |
| 215 Ms. | Bobbie | Ford | 143 Indiana | Park Forest, IL 60466 | | |
| 216 Ms. | Serita | Ford | 7049 S. Dante | Chicago, IL 60637 | Lee, Louis dob: 1-15-95 | |
| 217 Ms. | Delores | Fort | 396 Yates Ave., Apt. 2B | Calumet City, IL 60409 | Hamp, Frank | |
| 218 Ms. | Trina | Foster | 1339 E. 76th Street | Chicago, IL 60619 | Brown, Gary Earl | |
| 219 Mr. | Claude | Foules | 5020 S. Lake Shore Drive, #1204-N | Chicago, IL 60615 | a. Foules, Claude<br>b. Foules, Francis<br>c. Foules, Dennis | |
| 220 Mr. | Dale | Foules | 5020 S. Lake Shore Drive, #1204-N | Chicago, IL 60615 | a. Foules, Claude<br>b. Foules, Francis<br>c. Foules, Dennis | |
| 221 Ms. | Diane | Foules | 5020 S. Lake Shore Drive, #1204-N | Chicago, IL 60615 | a. Foules, Claude<br>b. Foules, Francis<br>c. Foules, Dennis | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 222 Ms. | Linda | Foutes | 8333 S. Langley Apt. 1 South | Chicago, IL 60619 | a. Foutes, Claude<br>b. Foutes, Francis<br>c. Foutes, Dennis | |
| 223 Mr. | Calvin | Fox | 15011 Western Ave | Harvey, IL 60426 | a. Fox, Earl<br>b. Jackson, Susie<br>c. Smith, Cornell<br>d. Smith, Delores<br>e. Fox, Lillian<br>f. Cosby, Eloise | |
| 224 Ms. | Louise | Foy | 1838 W. Maypole apt. 1b | Chicago, IL 60612 | Brooks, Latonia | |
| 225 Mr. | Weslee | Francis | 7310 S. Blackstone | Chicago, IL 60619 | Wilson, Curtis  dob: 12-18-50<br>b. Wilson, Ellen, dob: 2/4/1918 | |
| 226 Ms. | Natonia | Frank | 4353 N. Ashland, #17 | Chicago, IL 60613 | a. Wade, Neamorsie dob: 11/23/23<br>b. Watson, Lucille<br>c. Watson Eugene<br>d. Elizabeth Gardner Taylor | |
| 227 Ms. | Antwain | Franklin | 1380 Ring Road, Apt. 314 | Calumet City, IL 60409 | a. Dixon, Ernest<br>a. Franklin, Virginia | |
| 228 Mr. | Asha | Frazier | 1 Hickory Trace Dr. #415 | Justice, IL 60458 | a. Dixon, Ernest<br>b. Barrett, Leona<br>c. Dixon, Janice | |
| 229 Ms. | Melinda | Frazier | 9961 S. Hille | Justice, IL 60484 | a. Dixon, Ernest<br>b. Barrett, Helen | |
| 230 Ms. | Michelle | Frazier | 7730 S. South Shore Drive, Apt. D | Chicago, IL 60649 | Frazier, Tavone Jamell | |
| 231 Ms. | Ruby | Free-Hammond | 5223 S. Blackstone Ave., Unit A | Chicago, IL 60615 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William<br>a. Freeman, Sr., Gregory dob 9-28-50<br>b. Freeman, Jr., Gregory  dob: 12-23-69<br>c. Freeman, Tyrone  dob: 1-9-71 | |
| 232 Ms. | Carolyn | Freeman | 514 E. 115th Street | Chicago, IL 60628 | a. Freeman, Marvin | |
| 233 Ms. | Karen | Freeman | 9812 S. Aberden | Chicago, IL 60643 | b. Freeman, Mark Daniel | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 234 | Ms. | Margaret | Gibson | 2727 S. Indiana Ave., Apt. 218 | Chicago, IL 60616 | a. Washington, Clemie dob: 12-2-14<br>b. Washington, Edward dob: 2-27-12<br>c. Washington, Wesley Dean dob: 5-18-41 | |
| 235 | Mr. | Norbert | Gill | 1445 Irving | Dolton, IL 60419 | a. Lad Hatcher<br>b. Sterling Davis<br>c. Willie Gill | |
| 236 | Ms. | Cassell | Gist | 4232 W. Augusta Blvd, 1st Floor | Chicago, IL 60651 | a. Gist, Joanne 7/6/1943<br>b. Gist, John, dob 5/29/43<br>c. Station, Joseph<br>d. Station, Josephine<br>e. Gist, Donald | |
| 237 | Ms. | Latonya | Glenn | 618 Pershing Ave #3 | Davenport, IA 52803 | a. Boose, Calvin dob: 11-18-42<br>b. Jones, Rogenia dob: 4-11-52<br>c. Hodges, isabella dob: 11/28/41<br>d. Booze, Ezekiel dob: 3-14-07<br>d. Booze, Ruth Ann dob: 10-11-21 | |
| 238 | Mr. | Vinston | Glover | 5418 S. Ingleside | Chicago, IL 60615 | a. Rice Brown, Debra | |
| 239 | Mr. | Jessie | Goff | 8217 S. Talman | Chicago, IL 60652 | a. Anthony, Mattie<br>b. Brown, Leo<br>c. Brown, Lucy<br>d. Bryant, Walter<br>e. Bryant, Charity | |
| 240 | Mr. | Jason | Goins | 523 E. 89th Street | Chicago, IL 60619 | a. Goins, Clemmie<br>b. Goins, Louise<br>c. Goins, Henry<br>d. Bonner, Samuel<br>e. Goins, Nyanza | |
| 241 | Ms. | Terrie | Goins | 5750 N. Kenmore Street | Chicago, IL 60660 | a. Goins, Clemmie<br>b. Goins, Louise<br>c. Goins, Henry<br>d. Bonner, Samuel<br>e. Goins, Nyanza | |
| 242 | Ms. | Marva | Golden | 1429 Valeview Road | Kalamzaoo, MI 49006 | a. Butler, Pamela Jean dob: 8-14-58<br>b. Horton, Lorene<br>c. Patterson or Horton, Ruth | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 243 | Ms. | Billie | Goode | 8526 S. Normal | Chicago, IL 60620 | a. Taylor, David dob: 3 25 88<br>b. Taylor, Mardulle dob: 7/4/04 | |
| 244 | Mr. | Nowayne | Goodwin | 1009 Front Street, Apt. 10 | Lisle, IL 60532 | a. Goodwin, Newlean<br>b. Goodwin, Terry<br>c. Goodwin, Lillian<br>d. Roby, Lula James<br>e. Goodwin, Clarie Mae<br>f. Goodwin, Sr., James<br>g. Goodwin, Eva Triplett | |
| 245 | Ms. | Pamela | Goodwin | 602 Greystone Lane | Bolingbrook, IL 60440 | a. Goodwin, Eva<br>b. Goodwin, James<br>c. Goodwin, Lillian<br>d. Goodwin, Clara<br>e. Thompson, Mack<br>f. Goodwin, Terry<br>g. Oby, Lula<br>h. Goodwin Newlean | |
| 246 | Mr. | Andre | Gordon | 7213 S. Yates, #3 | Chicago, IL 60649 | a. Anderson, Eugene<br>b. Anderson, Joanne | |
| 247 | Ms. | Tory | Gordon | 7213 S. Yates, #3 | Chicago, IL 60649 | a. Anderson, Eugene<br>b. Anderson, Joanne | |
| 248 | Mr. | Clay | Graham | 12905 S. Sangamon Street | Chicago, IL 60643 | a. Booker, Mansa<br>b. Graham, Columbus<br>c. Graham, Josephine | |
| 249 | Mr. | Cleave | Graham | 9337 S. Wentworth | Chicago, IL 60620 | a. Booker, Mansa<br>b. Graham, Columbus<br>c. Graham, Josephine | |
| 250 | Mr. | Clay | Graham | 12905 Sangamon Street | Chicago, IL 60643 | a. Graham, Jossiephine<br>b. Graham, Columbus<br>c. Graham, Mansvilla | |
| 251 | Ms. | Cora | Grandberry | PO Box 05286 | Milwaukee, WI 53205 | Dixon, R.D. Dob: 9-25-22 | |
| 252 | Ms. | Doreen | Green | 7748 S. Luella | Chicago, IL 60649 | a. Ballard, Gracie<br>b. Ballard, D.C. | |
| 253 | Ms. | Jennie | Green | 7748 S. Luella | Chicago, IL 60649 | a. Ballard, Gracie<br>b. Ballard, D.C. | |

| A | B | C | D | E | F | G |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 254 | Ms. | Annette | Gurley | 16719 Merrill Ave., South Holland, IL 60473 | a. Jackson, Rutha Mae dob: 8-18-30<br>b. Paterson, Fannie Lue dob: 3-18-14<br>c. Gurley, Lillie Mae dob: 5-26-29 | |
| 255 | Ms. | Barbara | Gutter | 18211 Heart Dr., 1B, Homewood, IL 60430 | a. Brown, Alfred dob: 10-11-83<br>b. Brown, Charles dob: 5/4/32<br>c. Brown, Maggie<br>d. Brown, Richard L. Dob: 8/20/04<br>e. Brown, Elta dob: 4/4/04 | |
| 256 | Ms. | Dorothy | Hackney | 8200 S. Manistee, Chicago, IL 60617 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 257 | Mr. | David | Hall | 2846 Serendipity Circle West, Apt. L, Colorado Springs, CO 80917 | a. Laver, Jesse<br>b. Hall, Ruby | |
| 258 | Mr. | Ephraim | Hall | 15420 Birch Road, Markham, IL 60428 | Hall, Ruby Lee  dob: 2/28/29 | |
| 259 | Mr. | Hollis | Hall | 14422 Marshfield Ave., Dixmoor IL 60426 | Hall, Ruby Lee  dob: 2/28/29 | |
| 260 | Mr. | Johnny | Hall | 14422 Marshfield Ave., Dixmoor IL 60426 | Hall, Ruby Lee  dob: 2/28/29 | |
| 261 | Mr. | Leon | Hall | 4054 W. 115th Street, Apt. 101, Chicago, IL 60655 | Hall, Ruby Lee  dob: 2/28/29 | |
| 262 | Mr. | Robert | Hall | 5250 S. Sheridan, Chicago, IL 60640 | Hall, Ruby Lee  dob: 2/28/29 | |
| 263 | Ms. | Louise | Hall | 7130 S. Jeffrey Blvd., Apt. 402, Chicago, IL 60649 | Young, Jerome | |
| 264 | Ms. | Patricia | Hall | 14905 Rockwell Ave., Harvey IL 60426 | Hall, Ruby Lee  dob: 2/28/29 | |
| 265 | Ms. | Donna | Hall | 14059 Finley, Robbins, IL 60472 | Hall, Ruby Lee  dob: 2/28/29 | |
| 266 | Ms. | Henrietta | Hall | 309 Waldmann Dr., Park Forest, IL 60466 | Hall, Ruby Lee  dob: 2/28/29 | |
| 267 | Ms. | Joycelynn | Hall | 2846 Serendipity Circle West, Apt. L, Colorado Springs, CO 80917 | a. Laver, Jesse<br>b. Hall, Ruby | |
| 268 | Ms. | Doris | Hamilton | 1034 W. 92nd Place, Chicago, IL 60620 | a. Alexander, Cleashea dob: 8-19-58<br>b. Hall, Ethel dob: 3/12/12<br>c. Parker, Feldee | |
| 269 | Ms. | Lillie | Hamilton | 1034 West 92nd Place, Chicago, IL 60620 | a. Hall, Ethel<br>b. Parker, Feldee<br>c. Alexander, Cleasha | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 270 Mr. | John | Hammond | 5223 S. Blackstone Ave., Apt. A | Chicago, IL 60615 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 271 Ms. | Noel | Hammond | 5223 S. Blackstone Ave., Apt. A | Chicago, IL 60615 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 272 Ms. | Helen | Hammond | 1700 Memorial Dr., apt. 152-E | Calumet City, IL 60409 | Hampton, Yolanda | |
| 273 Ms. | Verna | Hampton | 4845 S. St. Lawrence, 2nd Floor | Chicago, IL 60615 | Hampton-Smith, Evalina | |
| 274 Ms. | Lavonia | Hampton | 6906 S. Michigan, 3rd Floor | Chicago, IL 60637 | Hampton-Smith, Evalina | |
| 275 Ms. | Marion | Hampton-Johnson | 2008 N. LaPorte, 2nd Floor | Chicago, IL 60639 | a. Westerfield, Mable<br>b. Westerfield, thomas | |
| 276 Ms. | Carrie Lynne | Handcox | 5744 N. Christiana Ave. Unit 1 North | Chicago IL 60659 | a. Handcox, Ceasar dob 8-29-1907<br>b. Handcox, Rosa dob: 12-10-1906<br>c. Grier Delors dob: 5-30-1930 | |
| 277 Ms. | Cherry | Hardie | 400 E. 33rd Street, Apt. 1213 | Chicago, IL 60616 | a. Hardie, John Freeman dob 11-1-36<br>b. Mobley, Minnie Mae | |
| 278 Ms. | Felicia | Hardin-Alexander | 1459 E. 69th Place | Chicago, IL 60637 | a. Hamilton Griffin<br>a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 279 Ms. | Denise | Hardy | 631 E. 92nd Street | Chicago, IL 60619 | a. Harris, Mary B.<br>B. Harris, Tommie Lee | |
| 280 Mr. | Bryant | Harris | 9827 S. Yates | Chicago, IL 60617 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tommie | |
| 281 Mr. | Rodney | Harris | 8 158th Place | Calumet City, IL 60409 | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 282 | Ms. | Annette | Harris | 3232 Doonell Drive | South Chicago Heights, IL 60411 | a. Jones, Clarence<br>b. Jones, Ruby Mae<br>c. Arnold, Roland | |
| 283 | Ms. | Donna | Harris | 14618 Harvey Street | Harvey, IL 60426 | Peters, Lionel Henry | |
| 284 | Ms. | Karyn | Harris | 9827 S. Yates | Chicago, IL 60617 | a. Harris, Mary B.<br>B. Harris, Tommie Lee | |
| 285 | Ms. | Keisha | Harris | 5755 S. Paulina | Chicago, IL 60636 | Harris, Willie | |
| 286 | Ms. | Lillie | Harris | 9827 S. Yates | Chicago, IL 60617 | Harris, Tommie Lee | |
| 287 | Ms. | Sue | Harris | 5755 S. Paulina Street | Chicago, IL 60636 | Harris, Willie | |
| 288 | Mr. | Roosevelt | Hawkins | 4212 206th Place | Matteson, IL 60443 | a. Nathieal Hawkins<br>b. Larry Hawkins<br>c. Lannie Ross | |
| 289 | Ms. | Sonora Anne Haynes | | 11401 S. Oakley | Chicago, IL 60643 | a. Haynes, Dorothy<br>b. Jackson, Calvin | |
| 290 | Mr. | Earl | Haywood | 1230 W. 76th Street #202 | Chicago, IL 60620 | a. Haywood, Hettie<br>b. Haywood, Jessie | |
| 291 | Mr. | Preston | Haywood | 4537 S. Calumet | Chicago, IL 60653 | a. Haywood, Hettie<br>b. Haywood, Jessie | |
| 292 | Ms. | Linda | Haywood | 6430 S. Stony Island Ave., Apt. 1003 | Chicago, IL 60637 | a. Haywood, Hettie<br>b. Haywood, Jessie | |
| 293 | Ms. | Moneake | Heath | 9051 S. Jeffrey Blvd. | Chicago, IL 60617 | a. Heath, Tracy Patricia<br>b. Heathy, Tracy | |
| 294 | Ms. | Anquennett | Hendricks | 143 Indiana Street | Park Forest, IL 60466 | Hendricks, Robert bod: 4/12/46<br>a. Robinson, Chadwick Lee<br>b. Turner, Nettie<br>c. Turner, Charles<br>d. Foster, Cedora<br>e. Stupier, Lillie<br>f. Payne, Johns | |
| 295 | Ms. | Betty | Herd | 9424 S. Elizabeth St | Chicago, IL 60620 | a. Foules, Claude<br>b. Foules, Francis<br>c. Foules, Dennis | |
| 296 | Ms. | Carolyn | Heyward | 8333 S. Langley Apt. 1 South | Chicago, IL 60619 | | |
| 297 | Mr. | Yancy | Hicks | 7359 S. Vernon | Chicago, IL 60619 | Hicks, Theresa | |
| 298 | Mr. | Donna | Hill | 8033 Monaldi Dr. | Munster, IN 46321 | Hill, Sara  dob:  1/18/25 | |
| 299 | Ms. | Tina | Hill | 8033 Monaldi Dr. | Munster, IN 46321 | Hill, Sara  dob:  1/18/25 | |
| 300 | Ms. | Golden | Hillery | 343 W. 102nd Place | Chicago, IL 60628 | Hillery, Eugene | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 301 | Ms. | Jacqueline | Hillery | 343 W. 102nd Place | Chicago, IL 60628 | Hillery, Eugene<br>a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 302 | Mr. | James | Hines | 707 W. Waveland #602 | Chicago, IL 60613 | a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 303 | Ms. | Joann | Hines | 1623 Balboa Drive | Minooka, IL 60447 | a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 304 | Ms. | Porcha | Hines | 1623 Balboa Drive | Minooka, IL 60447 | a. Hines, Joseph Algenine<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 305 | Ms. | Sandra | Hobbs | 6946 S. Parnell Ave. | Chicago, IL 60621 | Hobbs, Cheril dob: 5-27-86 | |
| 306 | Ms. | Armetta | Hollins | Floor | Chicago, IL 60622 | Hollins, Dwayne Bernard | |
| 307 | Ms. | Tina | Hoskins | 1829 Arbogast | Griffith, IN 46319 | a. Hoskins, Willie<br>b. Hoskins, Kenneth dob: 1-1-63 | |
| 308 | Ms. | Demitria | Howard | 18101 Fountain Bleau Dr. | Hazel Crest, IL 60429 | a. Howard, Edward Lee<br>b. Martin, Paulette Harriet<br>c. Martin, Oscar | |
| 309 | Mr. | Gregory | Hubbard | 2644 W. Wilcox, First Floor | Chicago, IL 60612 | a. Vick, Laura dob: 12-25-189_<br>b. Hubbard, Arthur dob: 6-12-02<br>c. Hubbard, Frances dob: 7-21-21<br>d. McCurine, Maudine<br>e. McCurine, James | |
| 310 | Ms. | Donna | Hubbard | 8825 S. Union Ave. | Chicago, IL 60620 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 311 | Mr. | Terrence | Hunter | 12186 E. 64th Street | Chicago, IL 60637 | a. Waller, Mildred<br>b. Waller, sr., Van<br>c. Waller, Jr., Van<br>d. Belton, Evangeline | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 312 Ms. | Patricia | Hunter | 6806 S. Crandon Ave. | Chicago, IL 60649 | a. Canser, L.G.<br>b. Canser, Clora T.<br>c. Canser, David Emanuel<br>d. Johnson, Ina<br>e. Johnson, Grover<br>f. Lewis, Arlena<br>g. Lewis, Delill | |
| 313 Ms. | Bessie | Ingram | 8005 S. Langley | Chicago, IL 60619 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 314 Ms. | Karen | Irby | 6902 S. Ada Street | Chicago, IL 60636 | a. Cunningham, Eula dob: 9-23-14<br>b. Irby, Vernon dob: 11-16-65<br>c. McBride, Lillie dob: 6-26-39 | |
| 315 Mr. | Dennis | Jackson | 3440 S. Cottage Grove, #505 | Chicago, IL 60616 | a. Hester, Charlotte Marie dob: 7/21/71;<br>b. Bailey, Roosevelt<br>c. Bailey, Carl dob: 3/31/31<br>d. Jackson, Lashone dob: 12/71 | |
| 316 Ms. | Betty | Jackson | 7935 S. Wentworth | Chicago, IL 60620 | a. Jackson, Hura<br>b. Robinson, Gladys | |
| 317 Ms. | Ella | Jackson | 7355 S. King Dr., Unit 1 | Chicago, IL 60619 | a. Jackson, Will Henry | |
| 318 Ms. | Tracey | Jackson | 1455 W. 71st Pl. | Chicago, IL 60636 | a. Jackson, Alice Mae<br>b. Jackson, Sheila | |
| 319 Mr. | Mark | Jackson | 1630 N. Meade | Chicago, IL 60639 | a. Moore, Wade | |
| 320 Ms. | Betina | Jackson-O'Hara | 7935 S. Wentworth | Chicago, IL 60620 | a. Jackson, Hura<br>b. Robinson, Gladys | |
| 321 Ms. | Barbara | Jacobs | 3815 W. 124th Place, Apt. 23 | Alsip, IL 60803 | a. Jones, Percy dob: 1912<br>b. Jones, Annie dob: 6/13/23<br>c. Jones, Renee 5-28-64<br>d. Jones, Annie dob: 12/10/65 | |
| 322 Ms. | Corine | Jacobs | 2149 S. Trumball Ave. | Chicago, IL 60623 | Brown, Larry | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 323 | Ms. | Brenda | James | 453 S. Water Street | Joliet, IL 60436 | a. Smith, Odie; b. Wilson, Jr., Mc Clelland; c. Wilson, Sr., Mc Clelland; d. Wilson, Christine; e. Wilson, Lydia; f. Wilson, Andre |
| 324 | Ms. | Genevieve | James | 2736 Highland Ave. | Berwyn, IL 60402 | a. Jefferson, Reluford; b. Jefferson, Derrick |
| 325 | Ms. | Augustella | Jefferson | 10206 Prairie | Chicago, IL 60628 | a. Jenkins, Armon Robert DeSean; b. Jenkins, Sr., Robert E.; C. Murden Jenkins, Marie; d. Murden, Frances Goss; e. Murden, JOhn; f. Murden Lott, Ollie Mae; g. Murden Lehmann, Emma |
| 326 | Ms. | Darlene | Jenkins | 5544 E. Lake Dr. Apt. A | Lisle, IL 60532 | a. Free, Jimmie Thomas; b. Free, Jr., John Henry; c. Free, Sr., John Henry; d. Free Pettigrew, Mattie Pearl; e. Free Ware, Mandy; f. Anderson, III, Johnny William |
| 327 | Ms. | Gladys | Jewell | 1253 S. Princeton Ave. | Chicago, IL 60628 | a. Johnson, Charles; b. Underwood, Mary; c. Johnson, Carolyn; d. Thompson, Alma; e. Johnson, Clarita |
| 328 | Mr. | Conrad | Johnson | 980 N. Michigan #1400 | Chicago, IL 60611 | Johnson, Joann |
| 329 | Mr. | Ralph | Johnson | 8537 S. Blackstone, #1South | Chicago, IL 60619 | a. Johnson, Regina Ann dob: 8-24-44 |
| 330 | Mr. | Michael | Johnson | 9530 S. Yale | Chicago, IL 60628 | a. Patrick, William Malcolm dob: 7/14/72 |
| 331 | Mr. | Otis | Johnson | 14757 Lincoln Ave. | Dolton, IL 60419 | a. Wysingle, Edward dob: 12-25-1889; b. Wysingle, Preston dob: 9-8-1894; c. Wysingle, Edna dob: 2-5-1890 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 332 Mr. | Ronald | Johnson | 11658 S. Loomis | Chicago, IL 60643 | (a)Plez Richardson<br>(b)Lawrence Richardson<br>(c)Willie Moore<br>(d)Luella Lewis<br>(e)Bobby Richardson | |
| 333 Ms. | Antoinette | Johnson | 980 N. Michigan #1400 | Chicago, IL 60611 | a. Johnson, Charles<br>b. Underwood, Mary<br>c. Johnson, Carolyn<br>d. Thompson, Alma<br>e. Johnson, Clarita | |
| 334 Ms. | Bertha | Johnson | 20144 Juniper | Lynwood, IL 60411 | Johnson, Willis | |
| 335 Ms. | Charles | Johnson | 980 N. Michigan #1400 | Chicago, IL 60611 | a. Johnson, Charles<br>b. Underwood, Mary<br>c. Johnson, Carolyn<br>d. Thompson, Alma<br>e. Johnson, Clarita | |
| 336 Ms. | Cynthia | Johnson | 13605 Central Park | Robbins, IL 60472 | Johnson, Keith dob: 12-29-63 | |
| 337 Ms. | Denise | Johnson | 902 East 83rd | Chicago IL 60619 | Washington, Jesse Mae dob 5-20-12 | |
| 338 Ms. | Doris | Johnson | 4829 S. Cottage Grove, Apt. 706 | Chicago, IL 60615 | Stennis, Bertha | |
| 339 Ms. | Laurel | Johnson | 14511 Ellis Ave. | Dolton, IL 60419 | Pruitt, Melvina | |
| 340 Ms. | Lawrencia | Johnson | 8541 S. Givins Court | Chicago, IL 60620 | Short, Lucille dob: 8-15-28<br>a. Johnson, David<br>b. Johnson, Anthony<br>c. Chambers, Brian | |
| 341 Ms. | Mildred | Johnson | 9 Kurt Drive | Madison, WI 53714 | a. Gause, Willie<br>b. Quinn, Bessie Lee<br>c. Quinn, Emmit<br>d. Lee, Reginald<br>e. Guase, John Wesley<br>f. Martin, Pinkie Tate<br>g. Martin, Lester<br>h. Jones, Kenneth | |
| 342 Ms. | Nelleda | Johnson | 4850 S. Lake Park Ave. #1507 | Chicago, IL 60615 | | |
| 343 Ms. | Norma | Johnson | 6001 S. Vernon Ave., #405 | Chicago, IL 60637 | a. Conley, Rhonda Denise<br>b. Johnson, Halllie | |
| 344 Mr. | David | Jones | 14224 S. Stewart | Riverdale, IL 60827 | Adams, Naomi dob: 9/7/1892 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 345 | Mr. | Darryl | Jones | 1161 George Street, Calumet City, IL 60409 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tonnie | |
| 346 | Mr. | Edward | Jones | 20126 Arroyo Ave., Lynwood, IL 60411 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tonnie | |
| 347 | Mr. | Henry | Jones | P.O. Box 802631, Chicago, IL 60680 | a. Samuel Jones    DOB: ?<br>b. Mary Jones    DOB: 1901 (approx.)<br>c. Daisy McCoy    DOB: 1903<br>d. William McCoy DOB: 1914 | |
| 348 | Mr. | Larry | Jones | 2030 W. 111th Street, Chicago, IL 60655 | a. Jones, Rogenia | |
| 349 | Mr. | Rayfield | Jones | 7313 S. Peoria, Chicago, IL 60621 | a. Jones, Ruby Mae<br>b. Jones, Clarence | |
| 350 | Mr. | Willie | Jones | 17165 Creigier, South Holland, IL 60473 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tonnie | |
| 351 | Mr. | Derrick | Jones | 103 E. 170th Pl., South Holland, IL 60473 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary B<br>D. Harris, Tommy Lee<br>e. Jones, Emma | |
| 352 | Ms. | Barbara | Jones | 7635 S. East End Ave., Chicago, IL 60649 | a. Jones, Clarence<br>b. Jones, Ruby Mae | |
| 353 | Ms. | Debra | Jones | 18961 Loretta Lane, Country Club Hills IL 60478 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tonnie | |
| 354 | Ms. | Hattie | Jones | 400 Park Ave., Unit 317, Calumet City, IL 60409 | Adams, Naomi dob: 9/7/1892 | |
| 355 | Ms. | Khadya | Jones | 1567 Kenilworth Dr., Calumet City, IL 60409 | Jones, Rogenia | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 356 | Ms. | Mary | Jones | 6848 S. Union | Chicago, IL 60621 | a. Tousant-Jones, Charlotte dob: 12-7-59<br>b. Johnson, Rebecca dob: 1/4/19<br>c. Jones, Sharron dob: 1979<br>d. Skulfield, Mildred dob: 1944 | |
| 357 | Ms. | Chantel | Jones-Moore | 8627 W. Foster Ave. | Chicago, IL 60656 | a. Dawson, Johnny dob: 4-2-51<br>b. Dawson, Eugene dob: 7-28-58<br>c. Dawson, Olivia dob: 7-4-60 | |
| 358 | Mr. | Keith | Jordan | 7940 S. Wolcott | Chicago, IL 60620 | d. Jordan, Katherine | |
| 359 | Mr. | Rondan | Keith | 532 Chard Court | Grayslake, IL 60030 | Keith, Tarita | |
| 360 | Ms. | Katherine | Keith | 532 Chard Court | Grayslake, IL 60030 | Keith, Tarita | |
| 361 | Ms. | Chanel | Kelley | 3122 Emery Lane | Robbins, IL 60472 | Kelly, Sr., Harry | |
| 362 | Ms. | JoAnne | Kelley | 3122 Emery Lane | Robbins, IL 60472 | Kelly, Sr., Harry | |
| 363 | Mr. | Werner | Kemp | 5908 S. Talman | Chicago, IL 60629 | Pittman Oeamarie | |
| 364 | Ms. | Gwendolyn | Kemp | 1520 W. 77th Street, Apt. 2B | Chicago, IL 60620 | Pittman Oeamarie | |
| 365 | Ms. | Tonette | Kendricks | 3903 S. Ridge Rd. | St. Anne, IL 60964 | a. Baines, Shavontae Ann dob: 3-19-96<br>b. Baines, Devontae Rickey dob: 3-19-86 | |
| 366 | Mr. | Norris | Killingsworth | 7801 S. Shore Dr. #317 | Chicago, IL 60649 | a. Killingsworth, Constance<br>b. Brown, Alvergia | |
| 367 | Ms. | Katherine | Kimball | 6923 Patricia Ln. | Hammond, IN 64323 | a. Kimble, Florence<br>b. Kimble, Robert | |
| 368 | Ms. | Dionne | King | 309 W. 111th Street | Chicago, IL 60628 | (a)Martin, Diamond, dob: 5/23/2005<br>(b)King, Gladys, dob: 6/28/1932<br>(c)King, William, Sr., dob: 3/29/1903 | |
| 369 | Ms. | Misty | King | 709 163rd Street | Calumet City, IL 60409 | King, Shirley, Ann, dob: 12/22/1954 | |
| 370 | Mr. | Courtney | Kirksy | 429 Rachel Circle | Romeoville, IL 60446 | Woodard, Brandon | |
| 371 | Mr. | Joshua | Kirksy | 429 Rachel Circle | Romeoville, IL 60446 | Woodard, Brandon | |
| 372 | Ms. | Linda | Kirksy | 429 Rachel Circle | Romeoville, IL 60446 | Woodard, Brandon | |
| 373 | Ms. | Marsha | Kirksy | 15731 Terrace Dr., Apt 1-BL | Oak Forest, IL 60452 | Woodard, Brandon | |
| 374 | Ms. | Barbara | Lee | 4717 W. West End | Chicago, IL 60644 | a. Byrd, Sally dob: 5/2/1883<br>b. Thompson Lee, willie Delores<br>c. Lee, Sly dob: 10-10-08<br>d. Byrd, Steve dob: not sure<br>e. Robinson, Sylvester dob: not sure | |
| 375 | Ms. | Cassandra | Lee | 6141 S. Throop | Chicago, IL 60636 | a. McCullough, Samuel<br>b. McCullough, Latany Marie | |

| A | B | C | D | E | | F |
|---|---|---|---|---|---|---|
| 376 | Mr. | Ronald | Lewis | 10511 S. Hale Ave., Apt. 3A | Chicago, IL 60643 | a. Lewis, Edward dob: 4/4/07<br>b. Lewis, Thelma dob: 9/26/12<br>c. Cottrell, Geraldin dob: 3/21/30 |
| 377 | Ms. | Vernita | Lewis | 7634 S. Jeffrey 2nd Floor | Chicago, IL 60649 | Lockhart Armena |
| 378 | Ms. | Kaleema | Lockhart | 161 N. Wood, Apt. 1N | Chicago, IL 60612 | Kaleema Shamiyaa Brooks DOB: 3/17/95<br>DOD: 3-18-95 |
| 379 | Mr. | Kourtnae | London | 46 E. 91st Street | Chicago, IL 60619 | a. Jackson, Mildred Boissiere<br>b. Boissier, Alcide |
| 380 | Mr. | Herbert | Long | 6429 S. Ingleside Ave., Basement apt. I | Chicago, IL 60637 | Long, Mary Frances dob: 12/31/36 |
| 381 | Ms. | Ashanti | Long | 3161 N. 10th Street | Milwaukee, WI 53206 | Smith, Sarah Jane |
| 382 | Ms. | Doreska | Long | 7542 Adams #103 | Forest Park, IL 60130 | Buycks, Arthuer<br>a. Long, Arthur |
| 383 | Ms. | Odell | Long | 9676 S. Luella Ave. | Chicago, IL 60617 | a. Long, Warren<br>b. Horton, Willie James |
| 384 | Ms. | Beverly | Longmire | 8501 S. Loomis | Chicago, IL 60620 | a. Shaffer, Lucille dob: 7/8/29<br>b. Longmire, Amos dob: 8/7/24 |
| 385 | Mr. | Samuel | Lowe | 2007 S. Michigan Ave., Apt. 1413 | Chicago, IL 60616 | a. Wysingle, Edward dob: 12-25-1889<br>b. Wysinclge, Preston dob: 9-8-1894<br>c. Wysingle, Edna dob: 2-5-1890 |
| 386 | Ms. | Vera | Loyd | 4438 W. Maypole | Chicago, IL 60624 | Loyd, Charles, dob 6/28/42 |
| 387 | Ms. | Rita | Lundin | 10500 S. Walden Parkway, Apt. 2B | Chicago, IL 60649 | a. Honeywood, Ples<br>b. Honeywood, Elizabeth |
| 388 | Ms. | Lucille | Lyles | 227 DesPlaines Ave., Apt. 411 | Forest Park, IL 60137 | a. Lyles, Allen dob: 7-28-20<br>b. Lyle, Alfro dob: 4-1-52<br>c. Lyles, Willie dob: 5-26-47<br>d. Jenkins, John dob: 3-1-01<br>e. Jenkins, Mary dob: 12-16-26 |
| 389 | Ms. | Laura | Lymon | 8858 S.Winchester | Chicago, IL 60620 | Ashely Monquie Jones DOB: 8/19/90<br>DOD: 11/18/90 |
| 390 | Ms. | Alvia | Madison | 5254 N. Campbell | Chicago, IL 60625 | Bufkin, Dion dob: 4/27/78 |
| 391 | Ms. | Tonya | Mahomes | 2714 Knollwood Place | Hazel Crest, IL 60429 | a. Wysingle, Edward dob: 12-25-1889<br>b. Wysinclge, Preston dob: 9-8-1894<br>c. Wysingle, Edna dob: 2-5-1890 |
| 392 | Mr. | Homer Carl | Marsh, Jr. | 4625 S Champlain Ave., | Chicago, IL 60615 | Marsh, Sr., Homer Carl dob: 3/27/03 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 393 | Ms. | Geraldine | Martin | 19918 Traditions Dr. | Olympia Fields, IL 60461 | William Adamore, Sr. DOB: 2/11/17 DOD: 8/7/70 | |
| 394 | Ms. | Irene | Martin | 309 W. 111th Street | Chicago, IL 60628 | a. Martin, Paulette H. B. Martin, Oscar c. Conley, Bernice d. Howard, Edward L. E. Johnson, Irene Allen | |
| 395 | Ms. | Slomia | Martin | 309 W. 111th Street | Chicago, IL 60628 | a. Martin, Paulette H. B. Martin, Oscar c. Conley, Bernice d. Howard, Edward L. E. Johnson, Irene Allen | |
| 396 | Mr. | Willie | Martin, Jr. | 309 W. 111th Street | Chicago, IL 60628 | a. Martin, Diamond dob: 5/23/05 b. Breez-Martin, Viadellia dob: 6/28/56 | |
| 397 | Ms. | Rita | Maryland | 9230 S. Bennett | Chicago, IL 60617 | a. Lewis, Rita b. Lewis, Emanuel | |
| 398 | Ms. | April | Mathis | 8716 S. Normal | Chicago, IL 60620 | a. Jackson, Matilda dob 7/24/1907 b. Carr, Lewis 9/12/1953 c. Reaves, Earnest B. dob 6/26/1912 | |
| 399 | Ms. | Nervine | May | 5430 S. Indiana, 2nd Floor-Front | Chicago, IL 60615 | a. Washington, Jewell b. Body, Lella | |
| 400 | Mr. | Edward | McBride | 7737 S. Sangamon | Chicago, IL 60620 | a. McBride, Nicey Michelle dob: 10/15/59 b. Mason-McBride, Sharon dob: 1/12/62 | |
| 401 | Ms. | Elizabeth | McCondichie | 245 W. 43rd Street | Chicago, IL 60609 | a. Gorden, Monroe | |
| 402 | Mr. | Brian | McCullough | 3722 S. Wells Unit 194 | Chicago, IL 60609 | a. McCullough, Mildred dob: 6/15/56 b. McCullough, Linda Faye dob: 4/6/62 c. Gilbert-Sample, Willie Mae dob: | |
| 403 | Ms. | Raquel | McCullough | 3722 S. Wells, Unit 194 | Chicago, IL 60609 | a. McCullough, Mildred dob: 6-15-56 b. McCullough, Linda Faye dob: 4-6-62 c. Gilbert-Sample, Willie Mae dob: 10-5- | |
| 404 | Ms. | Wanda | McDonald | 600 N. McClurg Ct, 3703 | Chicago, 60611 | a. Scott, Gladys dob: 9-12-33 b. Scott, Christy dob: 12-23-66 | |
| 405 | Ms. | Barbara | McDonald | 5057 Marine Drive, C4 | Chicago, IL 60640 | a. Scott, Gladys dob: 9-12-33 b. Scott, Christy dob: 12-23-66 | |
| 406 | Ms. | Jeanette | McDonald | 2571 N. First Ave. | Milwaukee, WI 53212 | a. Smith, Geraldin b. Smith, Deborah | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 407 Mr. | Nicholas | McElwee | 11036 S. Indiana | Chicago, IL 60628 | Pledger, Hervie | |
| 408 Ms. | Misty | McElwee | 11036 S. Indiana | Chicago, IL 60628 | Pledger, Hervie | |
| 409 Ms. | Patricia | McElwee | 11036 S. Indiana | Chicago, IL 60628 | Pledger, Hervie | |
| 410 Ms. | Sandy | McElwee | 11036 S. Indiana | Chicago, IL 60628 | Pledger, Hervie | |
| 411 Ms. | Stephanie | McKeiver | 3101 W. 84th Street | Chicago, IL 60652 | a. Washington, George<br>b. Hoppley-Washington, Opal<br>c. Hodge, Bell | |
| 412 Ms. | Gertrude | McKinney | 5401 S. Hyde Park Blvd, Apt. 806 | Chicago, IL 60615 | | |
| 413 Mr. | Ocie | Means | 15116 Jeffrey Ave, Apt. 23 | Dolton, IL 60419 | Means, Sr., Ocie Lee | |
| 414 Ms. | Christine | Meeks | 53 W. 103rd Place | Chicago, IL 60628 | a. Smith, Ollie<br>b. Willie, Ollie<br>c. Mapp, Ida<br>d. James, Tyrone<br>e. James, Clarence<br>f. Mapp, Edmond | |
| 415 Mr. | James | Melton | 8537 S. University Ave. | Chicago, IL 60619 | a. Waller, Mildred<br>b. Waller, sr., Van<br>c. Walker, Jr., Van<br>d. Belton, Evangeline<br>e. Melton, Alberta | |
| 416 Ms. | Mildred | Melton | 8537 S. University Ave. | Chicago, IL 60619 | a. Waller, Mildred<br>b. Waller, sr., Van<br>c. Walker, Jr., Van<br>d. Belton, Evangeline<br>e. Melton, Alberta | |
| 417 Ms. | Charlotte | Metoyer | 4081 Appleby Ct. | Richton Park, IL 60471 | a. Nolan, Elizabeth<br>b. Nolan, Ruth<br>c. Nolan, Willie<br>d. Turner, Charles | |
| 418 Ms. | Toni Shirelle | Middleton | 3822 S. Wentworth Ave. #115 | Chicago, IL 60609 | a. McCullough, Mildred dob: 6-15-56<br>b. McCullough, Linda Faye dob: 4-6-62<br>c. Gilbert-Sample, Willie Mae dob: 10-5- | |
| 419 Ms. | Lamika | Miller | 1861 S. Komensky | Chicago, IL 60623 | b. Miller Janice<br>c. Williams, Luella | |
| 420 Mr. | Willie | Miller | 2921 S. Michigan Ave., Apt. 214 | Chicago, IL 60616-3464 | a. Alexnander, Ava Hudson | |
| 421 Ms. | Kathleen | Minor | 3248 W. Fulton | Chicago, IL 60624 | a. Minor, Augustine<br>b. Minor, John | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 422. | Ms. | Judy | Minor-Jackson | 7141 S. Euclid, 3rd Floor | Chicago, IL 60649 | a. Jackson, Wayne<br>b. Minor, Adrienne | |
| 423. | Mr. | Darnell | King | 5300 S. King Drive, Apt. 3B | Chicago, IL 60615 | King, Darnell | |
| 424. | Ms. | Alberta | Mitchell | 8400 S. Hermitage | Chicago, IL 60620 | Dixon, R.D. Dob: 9-25-22<br>Crawford, Zachary | |
| 425. | Ms. | Chiquita | Mitchell | 4541 N. Sheridan Rd., #803 | Chicago, IL 60640 | b. Ash, Luvenia dob: 1/30/30 | |
| 426. | Ms. | Christina | Mitchell | 23 Olympic Village, Apt. 2D | Chicago Heights, IL 60411 | a. Mitchell, Sereda<br>b. Mitchell, Demetrius | |
| 427. | Ms. | Octavia | Mitchell | 5300 S. King Drive, Apt. 3B | Chicago, IL 60615 | King, Darnell | |
| 428. | Mr. | Brandon | Mobley | 9943 S. Oglesby Ave. | Chicago, IL 60617 | a. Mobley, Benjamin<br>b. Mobley Corena | |
| 429. | Ms. | Dorothy | Mobley | 9943 S. Oglesby Ave. | Chicago, IL 60617 | a. Mobley, Benjamin<br>b. Mobley Corena | |
| 430. | Ms. | Lucy | Moore | 8203 S. King Dr. | Chicago, IL 60657 | a. Moore, Sr., Scott<br>b. Moore, Jr., Scott<br>c. Kirk, Clarence<br>d. Parker, Nina<br>e. Crawford, Ira<br>f. Phillips, Lucy<br>g. Phillips, Theron | |
| 431. | Ms. | Pamela | Moore | 5523 S. Loomis | Chicago, IL 60636 | a. Brown, Claudette dob: 2/4/31<br>b. Washington, Ruby dob: 10-6-13<br>c. Broadway, Michael | |
| 432. | Ms. | Ella | Moore | 8203 S. King Dr. | Chicago, IL 60619 | a. Moore, Sr., Scott<br>b. Moore, Jr., Scott<br>c. Kirk, Clarence<br>d. Crawford, Ira<br>e. Phillips, Lucy<br>f. Phillips, Theron | |
| 433. | Ms. | Valeria | Moore Dean | 140 Kelly Circle | Bradon, MS 39042 | Moore, Jessie | |
| 434. | Mr. | Jerry | Moore, Sr. | 21224 Grayhawk Dr. | Matteson, IL 60443 | Moore, Sammie | |
| 435. | Ms. | Vera | Moses | 360 Bensley, Apt. 1 | Calumet City, IL 60409 | a. Fisher, Sandra<br>b. Fisher, Yolanda<br>c. Young, Mary Lee<br>d. Moses, Terrence<br>e. Keith, Anthony | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 436 | Ms. | Jamillah | Muhammad | 7909 S. Emerald | Chicago, IL 60620 | a. Funches, Ruth Dean dob: 8-01-34<br>b. Funches, Richard dob: 6-08-71<br>c. Bennett, Phillip dob: 2-10-56 | |
| 437 | Ms. | Selma | Murphy | 74 Odyssey Dr. | Tinley Park, IL 60477 | a. Murphy, Jr., Henry Odell dob:08/23/1971<br>b. Murphy, Sr., Henry Odell | |
| 438 | Mr. | Parrish | Myles | 800 E. 158th Street | Dolton, IL 60419 | Myles, Melvin Lee | |
| 439 | Ms. | Earline | Myles | 1626 W. 87th Street, Apt. 4H | Chicago, IL 60620 | Myles, Melvin Lee | |
| 440 | Mr. | Melvin | Myles | 227 Sioux | Carpentersville, IL 60110 | Myles, Melvin Lee | |
| 441 | Ms. | Barbara | Nelson | 8994 W. Heathwood Circle | Niles, IL 60714 | a. Nelson, William<br>b. Nelson, Willie<br>c. Nelson, David | |
| 442 | Ms. | Denise | Nelson | 7204 S. Albany | Chicago, IL 60629 | a. Nelson, William<br>b. Nelson, Willie<br>c. Nelson, David | |
| 443 | Ms. | Kanisha | Nelson | 8738 S. Saginaw | Chicago, IL 60617 | a. Green, Paris<br>b. Hartman, Delores<br>c. Sales, Diane<br>d. Sales, George | |
| 444 | Ms. | Mary | Nelson | 8222 S. Coles Ave. | Chicago, IL 60617 | a. Nelson, Deandre Howard<br>b. Green, Paris | |
| 445 | Ms. | Yvonne | Nelson | 1432 s. Normal Street | 60805 | a. Nelson, William<br>b. Nelson, Willie<br>c. Nelson, David | |
| 446 | Ms. | Umekia | Newbern | 9427 S. Utica | Riverdale, IL 60827 | Newbern, Sharon, dob: 11/27/51<br>a. Booker, Mansa<br>b. Graham, Columbus<br>c. Graham, Josephine | |
| 447 | Ms. | LeeAnn | Nixon | 7228 S. Damen | Chicago, IL 60636 | a. Harris, Mary B.<br>b. Harris, Tommie Lee | |
| 448 | Ms. | Tracy | Nixson | 9827 S. Yates | Chicago, IL 60617 | Norise, Herman<br>Norise, James Ollie<br>Baker, Mary Lou<br>Baker, Frank | |
| 449 | Mr. | Stanford | Norise | 6540 S. Winchester | Chicago, IL 60636 | Goodman Stewart, Grace | |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 450 | Ms. | Theresa | Nutall | 7529 S. Phillips Ave. #2S | Chicago, IL 60649 | a. Nutall, Sam<br>b. Nutall, Leroy<br>c. Nutall Rosalee<br>d. Nutall, Robert<br>e. Nutall, Morris<br>f. Nutall, Maurice<br>g. Marshall, Geridine<br>h. Marshall, Ernest<br>i. Marshall, Carmella<br>j. Nutall, Sam<br>k. Nutall, Katherine | |
| 451 | Ms. | Rhonda | O'Connor | 3020 E. 178th St., Apt. A1 | Lansing, IL 60438 | a. Clayton, Marvell dob: 4/13/80<br>b. Reed, Lovella dob: 12-3-32 | |
| 452 | Mr. | Willie Ray | Odell | 6205 S. Winchester Ave. | Chicago, IL 60636 | Odell, Bessie Mae<br>a. Polk, Ozelia<br>b. Maxey, Homer Burine<br>c. Polk, Etheline<br>d. Maxey, Ernestine | |
| 453 | Ms. | Claudette | Ogletree | 330 Iris Lane | Chicago Heights, IL 60411 | | |
| 454 | Ms. | Ella | Orange | 19918 Traditions Dr. | Olympia Fields, IL 60461 | William Adamore, Sr. DOB: 2/11/17 DOD: 8/7/70 | |
| 455 | Ms. | Viella | Outland | 9301 S. Racine Avenue | Chicago, IL 60620 | O'Neal, Alice | |
| 456 | Ms. | Lorraine | Paramore | 8643 S. 87th Ave, #207 | Justice, IL 60458 | a. Paramore, Frances, 8 24/36<br>b. Bowers, Frances dob: 8-20-15<br>c. Paramore, Patricia dob: 8-15-68 | |
| 457 | Mr. | Quincy | Parker | 907 S. Wesley Ave. | Oak Park, IL 60304 | a. POWELL, dora Lee<br>b. Tucker, Nettie<br>c. Wilson, Devora<br>d. Tucker, Sr, rufus<br>e. Tucker, Willie<br>f. Tucker, Jr., Charles<br>g. Massey, joseph<br>h. Rockett, Joseph<br>i. Wilson, Nordia | |
| 458 | Ms. | Willie Ora | Parrott | 14418 S. Michigan Ave. | Riverdale, IL 60827 | Adams, Naomi dob: 9/7/1892 | |
| 459 | Ms. | Ashley | Pattett | 11436 S. May | Chicago, IL 60628 | Richardson, Lawrence | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 460. Mr. | Brandon | Patrick | 11436 S. May Street | Chicago, IL 60643 | (a)Plez Richardson (b)Lawrence Richardson (c)Willie Moore (d)Luella Lewis (e)Bobby Richardson | |
| 461. Ms. | Bonita | Patrick | 1018 Lewis Pl, Apt. 309 | Joliet, IL 60435 | Richardson, Lawrence | |
| 462. Ms. | Brittney | Patrick | 11436 S. May | Chicago, IL 60646 | Richardson, Lawrence | |
| 463. Ms. | Emma | Payne | 6141 S. Throop, | Chicago, IL 60636 | a. McCullough, Samuel b. McCullough, Latany Marie | |
| 464. Mr. | Richard | Payton | 15410 S. Myrtle Ave. | Harvey, IL 60626 | Payton, Marcella | |
| 465. Ms. | Terricky | Pender | 5316 S.Wells, 1st Flr | Chicago, IL 60609 | Tramell Island  DOB: 8/18/97 | |
| 466. Ms. | Rosie | Pennington | 6111 S. King Dr., 1st Floor Apt. | Chicago, IL 60637 | a. Thomas, Bryan dob: 4/21/74 b. Thomas, Thomas dob: 9/12/58 | |
| 467. Mr. | Jerome | Pettiford | 991 Port Smith Lane | Bolingbrook, IL 60440 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 468. Mr. | Keenan | Pettiford | 7983 Woodridge Dr., Apt. 212 | Woodridge, IL 60617 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 469. Mr. | Sean | Pettiford | 16542 Borio Drive | Crest Hill, IL 60403 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 470. Mr. | Terrence | Pettiford | 9511 S. Emerald Ave. | Chicago, IL 60628 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 471. Ms. | Jeraldine | Pettiford | 2440 Emerald Court #209 | Woodridge, IL 60527 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 472. Ms. | Charletta | Pettiford | 16 W. 472 Honeysuckle Road, Apt. 216 | Willowbrook IL 60527 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 473. Ms. | Donna | Pettiford | 991 Port Smith Lane | Bolingbrook, IL 60440 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |
| 474. Ms. | Kim | Pettiford | 2701 S. Indiana #1402 | Chicago, IL 60616 | a. Pettiford, Jerome b. Jackson, Bobbie c. Jones, Hattie | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 475 | Ms. | Loretta | Pettiford | 9511 S. Emerald Ave. | Chicago, IL 60628 | a. Pettiford, Jerome<br>b. Jackson, Bobbie<br>c. Jones, Hattie | |
| 476 | Ms. | Thomasina | Phelan | 7369 N. Damen Ave., Apt. B-3 | Chicago, IL 60645 | Williams, Harry Booth | |
| 477 | Mr. | Darrell | Phillips | 1607 S. 20th Ave. | Maywood, IL 60153 | Phillips, Selmer dob: 7/5/28 | |
| 478 | Ms. | Barbara | Phipps | 6253 S. Michigan Ave., Apt. 1610 | Chicago, IL 60637 | a. Phillips, Sabrina<br>b. Phipps, Clyde Wesley<br>a. Hawkins, Jr., Charles<br>b. Pilcher, Rev. Mercedes<br>c. Mayfield, Rev. Annabelle<br>d. McKelvin, Aaron<br>e. McKelvin, Carrie<br>f. Pilcher, Jeanette<br>g. Hawkin, Sr., Charles | |
| 479 | Ms. | Mercedes | Pilcher | 1331 W. Loyola Ave., #303 | chicago, IL 60626 | Pinckney-Johnson, Deanna dob: 7/28/85 | |
| 480 | Ms. | Lewanne | Pinckney | 13812 S. Tracy Ave. | Riverdale, IL 60827 | Long, Mary Frances   dob: 12/31/36 | |
| 481 | Ms. | Michell | Pinkston | 3179 N. 14th Street | Milwaukee, WI 53006 | a. Smith, Sarah Jane<br>b. Smith, Thomas | |
| 482 | Ms. | Beverly | Pitchford | 856 N. Laramie Ave | Chicago, IL 60651 | Rice Brown, Debra | |
| 483 | Ms. | Bonnie | Pleasant | 6420 S. Wolcott Ave. | Chicago, IL 60636 | Pleasant, Jessie  dob: 8-17-80<br>a. Watkins, Reuben dob: 6/21/22<br>b. Schneider, Lillie dob: 7-13-34<br>c. Hill, Kimberly dob: 4-6-57<br>d. Hillery, Luther<br>e. Hillery, Eugene | |
| 484 | Ms. | Karen | Plunkett | 3046 Fresno Lane | Homewood, IL 60430 | Poe, Clyde | |
| 485 | Ms. | Dorlene | Poe | 13550 S. Keeler | Crestwood, IL 60445 | a. Ponder-Alston, Wedell<br>b. Simmons, Ernest<br>c. Simmons, virgie<br>d. Willy, Emily<br>e. Ponder, Clarence | |
| 486 | Ms. | Karen | Ponder | 6942 S. Oglesby, Apt. 2W | Chicago, IL 60649 | | |
| 487 | Ms. | Joni | Poole | 535 N. Michigan Ave., Apt. 306 | Chicago, IL 60611 | Donegan, Evelyn | |
| 488 | Ms. | Tiffany | Poole | 535 N. Michigan Ave., Apt. 306 | Chicago, IL 60611 | Donegan, Evelyn | |
| 489 | Ms. | Vivian | Poole-Jordan | 1700 E. 56th Street, #2705 | Chicago, IL 60637 | Donegan, Evelyn | |
| 490 | Mr. | Cory | Porter | 203 Parkview Blvd., #203 | Waterloo, IA 50702 | Boyd-Porter, Barbara  dob: 3-14-51 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 491 Mr. | Ernest | Porter | 6932 S. Wabash | Chicago, IL 60637 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 492 Ms. | Kimberly | Porter | 10212 S. Normal | Chicago, IL 60628 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 493 Ms. | Teresa | Portis | PO Box 3057 | Chicago, IL 60654 | Portis, Jesse | |
| 494 Mr. | Comer | Preston | 7019 S. Aberdeen, #2 | Chicago, IL 60621 | Johnson, Joann | |
| 495 Ms. | Brenda | Price | 12107 S. Eggleston | Chicago, IL 60628 | a. Sims, Jearlean<br>b. Williams, Irean<br>c. Jones, Alberta<br>d. Sims, Curtis<br>e. McComb, Linda Jay<br>f. Barney, Cherrlyon | |
| 496 Mr. | Quteasha | Purnell | 10610 S. Perry Ave. | Chicago, IL 60628 | a. Purnell, Mary<br>b. Purnell, Robert | |
| 497 Ms. | Sandra | Purnell | 10610 S. Perry Ave. | Chicago, IL 60628 | a. Purnell, Mary<br>b. Purnell, Robert | |
| 498 Ms. | Sheila | Purnell | 10415 S. Wentworth | Chicago, IL 60628 | a. Purnell, Mary<br>b. Purnell, Robert | |
| 499 Mr. | Casey | Ransom | 14601 S. Dearborn | Dolton, IL 60419 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 500 Ms. | Olivia | Ransom | 302 E. 81st Street | Chicago, IL 60619 | a. Free, Jimmie Thomas<br>b. Free, Jr., John Henry<br>c. Free, Sr., John Henry<br>d. Free Pettigrew, Mattie Pearl<br>e. Free Ware, Mandy<br>f. Anderson, III, Johnny William | |
| 501 Ms. | Denise | Ratliff | 6045 Marshall Ave., Apt. 2W | Chicago Ridge, IL 60415 | a. Garrett, Charlotte dob: 12/10/32<br>b. Mahoney Lawrence dob: 2/24/57 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 502 | Ms. | Sharlene | Ray | 1138 N. Lawler | Chicago, IL 60651 | a. Byrd, Sally dob: 5/2/1883<br>b. Thompson Lee, willie Delores<br>c. Lee, Sly dob: 10-10-08<br>d. Byrd, Steve dob: not sure<br>e. Robinson, Sylvester dob: not sure | |
| 503 | Ms. | Angela | Reaves | 11639 S. Hale | Chicago, IL 60644 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1953<br>c. Reaves, Earnest B. dob 6/26/1912 | |
| 504 | Ms. | Birdie | Reaves | 11639 S. Hale | Chicago, IL 60620 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1950 | |
| 505 | Mr. | Otis | Reaves, Sr. | 8716 S. Normal | Chicago, IL 60620 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1953<br>c. Reaves, Earnest B. dob 6/26/1914 | |
| 506 | Mr. | James | Reaves, Sr. | 11639 S. Hale | Chicago, IL 60643 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1952 | |
| 507 | Mr. | Kenneth | Reaves, Sr. | 11639 S. Hale | Chicago, IL 60643 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1951 | |
| 508 | Mr. | Michael | Reaves, Sr. | 6039 S. Vernon | Chicago, IL 60637 | a. Jackson, Matilda dob 7/24/1907<br>b. Carr, Lewis 9/12/1953<br>c. Reaves, Earnest B. dob 6/26/1913 | |
| 509 | Ms. | Rosie | Redmon | PO Box 05286 | Milwaukee, WI 53205 | Dixon, R.D. Dob: 9-25-22 | |
| 510 | Ms. | Karen | Redmond | PO Box 87256 | Chicago, IL 60680 | a. Brown, Jacquelyn<br>b. Gipson, Lucille<br>c. Gipson, Carly | |
| 511 | Mr. | Henry | Reed | 7851 S. Marshfield #1 | Chicago, IL 60620 | a. Reed, Vinie Mae (dob: 12-7-33)<br>b. Reed, Walter Neslon (dob: 8-7-75)<br>c. Reed, Flora Mae<br>d. Reed, Vincent | |
| 512 | Ms. | Mary | Reed | 7851 S. Marshfield #1 | RChicago, IL 60620 | a. Reed, Vinie Mae (dob: 12-7-33)<br>b. Reed, Walter Neslon (dob: 8-7-75)<br>c. Reed, Flora Mae<br>d. Reed, Vincent | |
| 513 | Ms. | Marion | Reed | 1445 S. Kostner | Chicago, IL 60623 | Phillips, Johnson | |
| 514 | Ms. | Erma | Reggley | 3245 Prairie Apt. 530 | Chicago, IL 60616 | a. Cooksey, Helen dob: 5/2/25<br>b. Billington, J.T. | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 515 | Ms. | Linda | Reid | 9810 S. Eggleston Ave. | Chicago, IL 60628 | a. Frazier, Charlie<br>b. Odie-Brown, Eva<br>c. Brown, Walter<br>d. Hall-Brown, Alfredia | |
| 516 | Ms. | Renita | Reynolds | 8122 S. Indiana Apt. 6 | Chicago, IL 60619 | Carr, Mary | |
| 517 | Mr. | Robert | Rhodes | 1801 S. Wabash, Apt. 202 | Chicago, IL 60616 | a. Rhodes, Mary Richard<br>b. Rhodes, Carl Lee<br>c. Rhodes, Ronald | |
| 518 | Ms. | Barbara | Rhodes | 6929 s. Damen | Chicago, IL 60636 | a. Rhodes, David dob: 12-26-19<br>b. Robinson, Mattie | |
| 519 | Ms. | Angela | Richard | 8531 Kingston | Chicago, IL 60617 | Willela Bean DOB: 10/25/36 | |
| 520 | Mr. | Carl | Richardson | 9914 S. State Street | Chicago, IL 60628 | (a)Plez Richardson<br>(b)Lawrence Richardson<br>(c)Willie Moore<br>(d)Luella Lewis<br>(e)Bobby Richardson | |
| 521 | Mr. | Alexander | Richardson | 11436 S. May | Chicago, IL 60643 | Richardson, Lawrence | |
| 522 | Mr. | Lionel | Richardson | 740 E. 61st St. | Chicago, IL 60637 | a. Well, Jeanette<br>b. Wells, Calrence<br>c. Richardson, John | |
| 523 | Mr. | Lawrence | Richardson | 11436 S. May | Chicago, IL 60643 | Richardson, Lawrence | |
| 524 | Mr. | Martin | Richardson | 4848 N. Winthrop, apt. 703 | Chicago, 60640 | Rhodes, Ruthie | |
| 525 | Ms. | Concheta | Richardson | 6533 S. Kenwood Ave. | Chicago, IL 60637 | Richardson, Lawrence | |
| 526 | Ms. | Dorothy | Richardson | 1333 N. Cleveland Ave. Apt. 206 | Chicago, IL 60610 | a. Jackson, Vida dob: 2-26-1897<br>b. French, George dob: 9/17/55<br>c. Richardson, Barbara diane 2-21-59<br>d. Jackson, Alexander dob: 8-12-1896<br>e. French, George dob: 9-15-31 | |
| 527 | Mr. | James | Riley, Jr. | 3429 Innsbruck Lane | Crete, IL 60417 | Riley, Sr. James W. | |
| 528 | Mr. | Michael | Risper | 2217 B East 100th Street | Chicago, IL 60617 | a. Williams, Joseph<br>b. Risper, Nellie Gray<br>c. Risper, Leroy<br>d. Risper, Mazell<br>e. Risper, Margarette | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 529 | Mr. | Lee | Roach | 7517 S. Yale | Chicago, IL 60620 | 4/15/39 a. Rogers Roach, Donna Jean dob: 4/13/39 b. Jarrett, Jessi dob: 8/8/14 c. Jarrett, Lottie d. Jarrett, Ethel dob: 10-22-40 | |
| 530 | Ms. | LaTunda | Roach | 7517 S. Yale | Chicago, IL 60620 | b. Jarrett, Jessie 8/8/14 c. Jarrett, Lottie d. Jarrett, Ethel 10/22/40 | |
| 531 | Ms. | Donna | Roberson | 6722 S. Wolcott | Chicago, IL 60636 | Rudolph, Davonna Cherry | |
| 532 | Ms. | Sylvia | Roberson | 6722 S. Wolcott, 2nd Floor, | Chicago, IL 60636 | Jones, Sylvester | |
| 533 | Mr. | Monte | Roberts | 4808 S. Drexel Apt. N | Chicago, IL 60615 | Roberts, Jay Walter | |
| 534 | Mr. | Jay Walter | Roberts, Jr. | 4808 S. Drexel Apt. N | Chicago, IL 60615 | Roberts, Jay Walter | |
| 535 | Mr. | Jack | Robinson | 8624 s. Wolcott | Chicago, IL 60620 | Robinson, Sr., Jack | |
| 536 | Mr. | Stanley | Robinson | 7228 S. May | Chicago, IL 60621 | a. Jackson, Georgia b. Thomas, Rachel | |
| 537 | Mr. | Thomas | Robinson | 731 E. 60th St. #204 | Chicago, IL 60637 | a. Dixon, Ernest b. Barrett, Leona c. Dixon, Janice | |
| 538 | Ms. | Amelia | Robinson | 6966 S. Ebehart | Chicago 60637 | a. Henry, Arthur b. Kirksey, Louise | |
| 539 | Ms. | Chequita | Robinson | 7333 S. Indiana Ave. | Chicago, IL 60619 | a. Robinson, Chadwick Lee b. Turner, Nettie c. Turner, Charles d. Foster, Cedora e. Stupler, Lillie f. Payne, Johns | |
| 540 | Ms. | Mary | Robinson | 5428 w. Ohio | Chicago, IL 60644 | a. Saledge, Oliver b. Robinson, Audrey a. Robinson, Minerva b. Richardson, Lawrence c. Richardson, Seth d. Richardson, Eugene e. Richardson, Jim f. Richardson, Donald | |
| 541 | Ms. | Annette L. | Robinson | 1755 E. 55th St. | Chicago, IL 60615 | | |
| 542 | Ms. | Candie | Robinson | 419 E. 110th St. | Chicago, IL 60628 | Edith Ballentine DOB: 11/14/1929 | |
| 543 | Ms. | Catherine | Rogers | 2821 West 86th Place | Chicago, IL 60652 | a. Thomas, Jessie b. Thomas, Robert | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 544 | Ms. | Linda | Rogers | 710 White Oak Drive, apt. 4 | O'Fallon, IL 62269 | see barbara neslon | |
| 545 | Ms. | Divida | Rooks | 1111 S. Laflin | Chicago, IL 60607 | a. Rooks, Corrine<br>b. Harris, James<br>c. Rooks, Margerita | |
| 546 | Ms. | Ruthie Mae | Roper | 300 w. Hills Street, Apt. 610 | Chicago, IL 60610 | a. Scott, Rosie dob: 10-13-12<br>b. Sawyer, James dob: 8-23-32<br>c. Roper, Maxine dob: 1956 | |
| 547 | Ms. | Claudette | Roper | 300 w. Hills Street, Apt. 610 | Chicago, IL 60610 | a. Scott, Rosie dob: 10-13-12<br>b. Sawyer, James dob: 8-23-32<br>c. Roper, Maxine dob: 1956 | |
| 548 | Ms. | Willa | Rose-Buckley | 2220 S. Princeton apt. 403 | Chicago, IL 60616 | a. Rose, Ather Jane<br>b. Rose, George<br>c. Rose, Hekiah | |
| 549 | Ms.<br>(Dominique,<br>Judge) | J.D. | Ross | 6327 S. Drexel Ave. | Chicago, IL 60637 | a. DIXON, James K.<br>b. Dixon, Dorothy<br>c. Pryor, William<br>d. Pryor, Ethel<br>e. Dixon, Jr. James<br>f. Reese, Robert<br>g. Richey, Charlie Mae<br>h. Dixon, James Anthony<br>i. Ross, Glenn Michael | |
| 550 | Ms. | Louise | Ross | 8559 S. Buffalo Ave | Chicago, IL 60617 | Haywood, Hettie | |
| 551 | Ms. | Marvella | Ross | 8433 S. Aberdeen Street | Chicago, IL 60620 | a. Ross, John Dewayne | |
| 552 | Ms. | Theresa | Ross | 3647 W. 81st Street | Chicago, IL 60652 | a. Ross, John Dewayne | |
| 553 | Ms. | Lassandra | Ross-Shipp | 8433 S. Aberdeen | Chicago, IL 60620 | a. Ross, John Dewayne | |
| 554 | Ms. | Linda | Ross-Williams | 3419 Hickory Lane | Hazel Crest, IL 60429 | a. Ross, John Dewayne | |
| 555 | Ms. | Carrietta | Rothschild-Jackson | 3440 S. Cottage Grove, #505 | Chicago, IL 60616 | a. Hester, Charlotte Marie dob: 7/21/71;<br>b. Bailey, Roosevelt<br>c. Bailey, Carl dob: 3/31/31<br>d. Jackson, Lashone dob: 12/71 | |
| 556 | Mr. | Sabian | Rowan | 208 Custer ST. #1W | Evanston, IL 60202 | Shorter, Lincoln | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 557 Ms. | Schikora | Rucker | 4854 S. vincennes, Apt. 200 | Chicago, IL 60619 | a. Rucker, cleadie Mae<br>b. Cox, Geraldine<br>c. Rucker, Sr., Frank<br>d. Rucker, Jr. Frank<br>e. Cox, Cleveland | |
| 558 Ms. | Yvonne | Rucker-Golden | 8253 S. Kenwood Ave. | Chicago, IL 60619 | a. Rucker, cleadie Mae<br>b. Cox, Geraldine<br>c. Rucker, Sr., Frank<br>d. Rucker, Jr. Frank<br>e. Cox, Cleveland | |
| 559 Ms. | Desolein | Russ | 2023 W. 82nd Place | Chicago, IL 60620 | Russ, Mark Andrew | |
| 560 Ms. | Cherie | Russ-Chester | 9101 S. Luella | Chicago, IL 60617 | Russ, Mark Andrew<br>a. Threat, Shirley Marie<br>b. Jackson, Lettie<br>c. Jackson Charles<br>d. Hawkins, Mary<br>e. Threat, elijah Edward | |
| 561 Ms. | Elaine | Sanders | 7510 S. Peoria 2nd Floor | Chicago, IL 60620 | a. Scott, Freddie<br>b. Scott, Booker T. | |
| 562 Ms. | Nettie | Scott | 8225 S. Blackstone | Chicago, IL 60619 | a. Scott, Gladys<br>b. Scott, Christy | |
| 563 Ms. | Nicole | Scott | 13419 S. Hardy Ave | Robbins, IL 60472 | a. Brown, Johnnie J.<br>b. Browne, Minnie<br>c. Brown, Julie<br>d. Brown Randle, Celia | |
| 564 Ms. | Martha Jean | Seaton | 2021 S. 23rd Ave. | Broadview, IL 60155 | Richardson, Lawrence | |
| 565 Mr. | Patrick | Sequoia | 11107 S. Emerald | Chicago, IL 60628 | a. Whitefield, Magdalene<br>b. Carter, Alex<br>c. Carter, Tony | |
| 566 Ms. | Rosemary | Shaffer | 8546 S. St. Lawrence | Chicago, IL 60619 | | |
| 567 Mr. | David | Short | 3950 N. Lakeshore Drive, Unit 523D | Chicago, IL 60613 | a. Short, Lucia | |
| 568 Mr. | Michael | Short | 10828 Eberhart St, #2 | Chicago, IL 60613 | a. Short, Lucia<br>b. Morgan, Deonta T. Dob: 10-30-76 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 569 Ms. | Earline | Short | 6425 S. Lowe, Apt. 1013 | Chicago, IL 60621 | a. Jackson, Freddie<br>b. Jackson, Leonard<br>c. David, Vivian<br>d. David, Donald<br>e. Davis, Edward | |
| 570 Ms. | Elana | Short | 8541 S. Givins Court | Chicago, IL 60620 | Short, Lucille dob: 8-15-28 | |
| 571 Ms. | Cheryl | Simpson | 4422 W. Washington | Chicago, IL 60624 | Barber, Leroy, dob: 3/24/1921 | |
| 572 Ms. | Pamela | Sims | 8245 S. Maryland Ave., apt. 1 | Chicago, IL 60619 | a. Nall, Lestie Edward | |
| 573 Mr. | Derrick | Smith | 3138 N. 1st Street | Milwaukee, WI 53212 | a. Smith, Geraldin<br>b. Smith, Deborah | |
| 574 Mr. | Donald | Smith | 6205 S. Michigan #1C | Chicago, IL 60637 | a. Fox, Earl<br>b. Jackson, Susie<br>c. Smith, Cornell<br>d. Smith, Delores<br>e. Fox, Lillian<br>f. Cosby, Eloise | |
| 575 Mr. | Lachon | Smith | 2145 E. 98th St | Chicago, IL 60617 | a. Lametrice Smith<br>b. Charles Thompson<br>c. Eva Thompson<br>d. Lou Johnson<br>e. Lee Johnson | |
| 576 Mr. | Larry | Smith | 640 E. 50th Place, Apt. 2 | Chicago, IL 60615 | a. Smith, Cornell<br>b. Smith, Delores<br>c. Fox, Lillian<br>d. Cosby, Eloise | |
| 577 Mr. | Odessa | Smith | 1431 W. Chamber St. | Milwaukee, WI 53206 | Smith, thomas dob: 9/11/11 | |
| 578 Mr. | Russell | Smith | 15 E. 119th Street, Apt. 2 | Chicago, IL 60620 | Brown, Deloris | |
| 579 Mr. | Thomas | Smith | 14002 S. Indiana Ave., apt. 1-C | Riverdale, IL 60827 | a. Long, Mary Frances dob: 12/31/36<br>b. Smith, Thomas<br>c. Smith, Sarah Jane | |
| 580 Ms. | Bonnie | Smith | 2477 W. Monroe Ave | Milwaukee, WI 53206 | a. Smith, Geraldine<br>b. Smith, Deborah | |
| 581 Ms. | Dauna | Smith | 1711 W. 103rd Street | Chicago, IL 60643 | a. Smith, Duane dob: 10-30-42<br>b. Smith, Roberta Howard dob: 1922<br>c. Smith, Dortby dob: 1915 | |
| 582 Ms. | Duana | Smith | 4509 Bayhill Drive | Memphis, TN 38123 | a. Smith, Duane dob: 10-30-42<br>b. Smith, Roberta Howard dob: 1922<br>c. Smith, Dortby dob: 1915 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 583 | Ms. | Elena | Smith | 921 Rockefeller Lane | Madison, WI 53704 | a. Thomas, Joyce, dob: 11/23/1936 | she is some how related to Mildred Johnson and Mary cha... |
| 584 | Ms. | Jill Diane | Smith | 2830 N. Natoma | Chicago, IL 53637 | a. Smith, Geraldine<br>b. Smith, Deborah | |
| 585 | Ms. | Paulette | Smith | 2577 N. First Street | Milwaukee, WI 53212 | a. Sullivan, Willie May<br>b. Sullivan, Sr., Charlie<br>c. Sims, John | |
| 586 | Ms. | Sylvia | Smith | 5621 S. May Street | Chicago, IL 60621 | | |
| 587 | Ms. | Tanisha | Smith | 13934 S. Dearborn Street | Riverdale, IL 60827 | Sanderson, Louis dob: 3-25-95 | |
| 588 | Ms. | Tanya | Smith | 3179 N. 14th Street | Milwaukee, WI 53006 | Long, Mary Frances dob: 12/31/36 | |
| 589 | Ms. | Vivian | Smith | 5653 S. Elizabeth St. | Chicago, IL 60636 | Susie Smith DOB: 10/22/07 DOD: 12-18-92<br>a. James Armstrong | |
| 590 | Ms. | Linda J. | Smith | 656 E. 160th Court | South Holland, IL 60473 | a. Chambers, Brian, Sr. Dob:7-08-68<br>b. Bell, Mildred dob: 9-10-09<br>c. Chambers, Twana dob: 5-11-77<br>d. Covington, Robert<br>e. Johnson, Anthony<br>f. Johnson, David<br>g. Callaway, Mary<br>h. Covington, Collette | |
| 591 | Mr. | Richard M. | Smith, III. | 10317 S. Crandon Ave. | Chicago, IL 60617 | A. Smith, Sr., Richard M.<br>B. Carter Smith, Bessie E.<br>C. Smith, Jr., Richard M.<br>D. Smith, Lorraine Y.<br>E. Smith, Clarence H.<br>F. Smith Fred Albert | |
| 592 | Ms. | Alma | Smith-Craig | 712 N. Drake | Chicago, IL 60624 | a. Susie Smith DOB: 10/22/07 DOD: 12-18-92<br>b. James Armstrong<br>c. George Smith | |
| 593 | Ms. | Marilyn | Smothers | 658 E. 42nd Street | Chicago, IL 60653 | a. Frye, Emma dob: 4-12-44<br>b. Frye, James dob: 8-7-34 | |
| 594 | Ms. | Deborah | Spain | 2931 Macheath Circle | Flossmoor, IL 60422 | a. Foreman, Earl Allen<br>b. Buchanan, Iolace<br>c. Buchanan, James<br>d. Allen, Mack<br>e. Allen, Samuel | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 595 Ms. | Jean | Spain | 2931 Macheath Circle | Flossmoor, IL 60422 | a. Foreman, Earl Allen<br>b. Buchanan, Iolace<br>c. Buchanan, James<br>d. Allen, Mack<br>e. Allen, Samuel | |
| 596 Ms. | Billie Anne | Spencer | 13054 S. Ellis Ave. | Chicago, IL 60627 | a. Tillman, Jimmie, dob: 9/3/1916<br>b. Steels, Sharon Renee, dob: 12/16/1980 | |
| 597 Ms. | D'Anna L | Stapleton | 5336 S. Maryland Ave. | Chicago, IL 60615 | a. Stapleton, Enoch<br>b. Stapleton, Warlene<br>c. Stapleton, Elaine<br>d. Stapleton Emmeack | |
| 598 Ms. | Enoch L | Stapleton | 5336 S. Maryland Ave. | Chicago, IL 60615 | a. Stapleton, Enoch<br>b. Stapleton, Warlene<br>c. Stapleton, Elaine<br>d. Stapleton Emmeack | |
| 599 Ms. | Yvonne | Staufenbiel | 7222 N. Damen Ave, Apt 208 | Chicago, IL 60645 | Hugh, Nicholas, dob:<br>1. Dawson, Elizabeth<br>2. Edwards, Leroy<br>3. Ellis, Robert<br>4. Harris Wayman | |
| 600 Ms. | Barbara | Steele | 14806 Campbell Ave. | Harvey, IL 60426 | a. Tillman, Jimmie, dob: 9/3/1916<br>b. Steels, Sharon Renee, dob: 12/16/1980 | |
| 601 Ms. | Hermena | Steels | PO Box 35 | South Holland, IL 60473 | a. Bowens, Tamara dob: 10-4-65<br>b. Bowens, Tyesa dob: 8-4-87<br>c. Clark Garetta dob: 1/11/38<br>d. Bowen, Laron dob: 11-2784 | |
| 602 Ms. | Terry | Stevenson Smith | 15 E. 119th Street, Apt. 2 | Chicago, IL 60620 | | |
| 603 Ms. | Angela | Stokes | 2030 N. 29th Street | Milwaukee, WI 53208 | a. Stokes, Sr., Luther | |
| 604 Ms. | Anna | Stroud | 7445 S. Perry Ave. 1st Fl. | Chicago, IL 60621 | Stroud, Antonio Martell | |
| 605 Mr. | Arthur | Stutts | 4116 Charleston Road, Apt. 2E | Matteson, IL 60443 | a. Stutts, Hattie Mae dob : 6/10/30<br>b. Stutts (Austin) Irish dob: 3-12-48<br>c. Cook, David dob: 12/6/23 | |
| 606 Mr. | Dwayne | Stutts | PO Box 6449 | Chicago, IL 60680 | a. Stutts (Austin), Irish dob: 3-12-48<br>b. Stutts, Hattie Mae dob: 6/10/30<br>c. Cook, David dob: 12/6/23 | |
| 607 Mr. | Nelson | Stutts | 570 Mesa Dr. #308 | Hoffman Estates, IL 60169 | a. Stutts, Hattie Mae dob: 6/10/30<br>b. Stutts (Austin), Irish dob: 3-12-48<br>c. Cook, David dob: 12/6/23<br>a. Stutts, Hattie Mae<br>b. Stutts, Irish<br>c. Cook, David | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 608 | Ms. | Cynthia | Stutts | 600 Thames Drive | Schaumburg, IL 60193 | a. Stutts, Hattie Mae dob: 6/10/30<br>b. Stutts (Austin), Irish dob: 3-12-48<br>c. Cook, David dob: 12/6/23 | |
| 609 | Ms. | Torrence | Sumerlin | 707 W. Waveland Ave. | Chicago, IL 60613 | a. Hines, Joseph Algeinin<br>b. Hines, Michael<br>c. Bullock, Eugene<br>d. Lester, Annette | |
| 610 | Ms. | Elsie | Sumpter | 10043 S. Racine | Chicago, IL 60643 | A. Sumpter, Dinisio Paris<br>b. Thompson, Regina | |
| 611 | Ms. | Beatrice | Szafaniec | 602 Greystone Lane | Bolingbrook, IL 60440 | a. Goodwin, Eva<br>b. Goodwin, James<br>c. Goodwin, Lillian<br>d. Goodwin, Clara<br>e. Thompson, Mack<br>f. Goodwin, Terry<br>g. Oby, Lula<br>h. Goodwin Newlean | |
| 612 | Ms. | Jean | Tate | 14336 S. Woodlawn | Dolton, IL 60419 | Davis, Mable dob: 11-5-25 | |
| 613 | Ms. | Fran | Taylor | 8849 S. Indiana | Chicago, IL 60619 | Taylor, Fred | |
| 614 | Ms. | Loretta | Taylor | 8849 s. Indiana | Chicago, IL 60619 | Taylor, Fred | |
| 615 | Ms. | Kate | Taylor | 6753 S. Indiana | Chicago, IL 60639 | a. Short, Lucille dob: 8/15<br>b. Saunders, Fred dob: 3/10 (not claiming)<br>a. Goodwin, Eva<br>b. Goodwin, James<br>c. Goodwin, Lillian<br>d. Goodwin, Clara<br>e. Thompson, Mack<br>f. Goodwin, Alfred<br>g. Goodwin, Terry Lee<br>h. Oby, Lula R.<br>i. Goodwin, Newlean<br>j. Smith, Vera Lee | |
| 616 | Ms. | Gidget | Taylor | 1383 Dannof Dr. | Bolingbrook, IL 60490 | Taylor, Fred | |
| 617 | Mr. | John | Taylor, Jr. | 410 E. bowen | Chicago, IL 60653 | Taylor, John Nelson dob: 12/19/17 | |
| 618 | Ms. | Paula | Taylor-Afolabi | 8647 S. 87th Place, #207 | Justice, IL 60458 | Haynesworth, Paul, dob: 1/12/37 | |
| 619 | Ms. | Tina | Taylor-Evans | 8849 S. Indiana | Chicago, IL 60619 | Taylor, Fred | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 620 Ms. | Vallie | Tenard | 5503 W. Washington Blvd., Unit 2 | Chicago, IL 60644 | a. Tenard, Betty Sue<br>b. Tenard, David | |
| 621 Mr. | James | Thames | 3108 w. 61st Street #1 | Chicago, Il 60629 | Johnson, Joann | |
| 622 Mr. | Gloria | Thomas | 9752 Vanvlissingen Road | Chicago, IL 60617 | a. Coley, Terry<br>b. Coley, James E. | |
| 623 Ms. | Melody | Thomas | 6700 N. Newgard Ave., Apt. 2s | Chicago, IL 60626 | (a)Plez Richardson<br>(b)Lawrence Richardson<br>(c)Willie Moore<br>(d)Luella Lewis<br>(e)Bobby Richardson | |
| 624 Ms. | Gloria | Thomas | 9752 Vanvlissingen Rd. | Chicago, IL 60617 | a. Coley, Terry<br>b. Coley, James E. | |
| 625 Ms. | Carolyn | Thompson | 1609 S. 4th Ave. | Maywood, IL 60153 | a. Byrd, Sally dob: 5/2/1883<br>b. Thompson Lee, willie Delores<br>c. Lee, Shy dob: 10-10-08<br>d. Byrd, Steve dob: not sure<br>e. Robinson, Sylvester dob: not sure | |
| 626 Ms. | Doris | Thompson | 902 S. Keeler | Chicago, IL 60624 | Rice Brown, Debra | |
| 627 Mr. | Darrell | Thornton, Sr. | 6532 S. Winchester | Chicago, IL 60636 | a. Barlett, Shelia<br>b. Thornton, Howard<br>c. Thornton, Philly<br>d. Thornton, Darrell<br>e. Williams, Cleo | |
| 628 Mr. | Delbert | Tibbs | 660 E. 85th Street, Apt. 701 | Chicago, IL 60619 | a. Tibbs, Lillie<br>b. Tibbs, Hanzolan<br>c. Tibbs, Roy | |
| 629 Mr. | Jacquez | Tillman | 3825 W. 80th Street | Chicago, IL 60652 | a. Golden, William  dob: 9-12-1905<br>b. Morgan, Arthur  dob: 6/3/1907 | |
| 630 Ms. | Patricia | Tolliver | 2125 S. St. Louis Ave. | Chicago, IL 60623 | a. Harris, Candice<br>b. Tolliver, Robert | |
| 631 Mr. | Dorothy | Tousant | 8627 W. Foster Ave. | Chicago, IL 60656 | a. Tousant-Jones, Charlotte dob: 12-7-59<br>b. Johnson, Rebecca dob: 1/4/19<br>c. Jones, Sharron dob: 1979<br>d. Skulfield, Mildred dob: 1944 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 632 | Ms. | Lisa | Tousant | 7016 N. Sheridan Road | Chicago, IL 60626 | a. Tousant-Jones, Charlotte dob: 12-7-59<br>b. Johnson, Rebecca dob: 1/4/19<br>c. Jones,<br>d. Grandpa Johnson | |
| 633 | Ms. | Shawana | Townsend | 1215 S. Fairfield, Ave, 3rd Floor | Chicago, IL 60608 | a. Townsend, Eva<br>b. Townsend, Charles<br>c. Townsend, Alton<br>d. Townsend, Zipporah | |
| 634 | Mr. | Daryl | Turner | 4901 S. Champlain, Apt. 3 | Chicago, IL 60615 | a. Turner, Jr., Daryl Lavell<br>b. Lewis, Edward dob: 4/4/07<br>c. Lewis, Thelma dob: 9/26/12<br>d. Cottrell, Geraldin dob: 3/21/30<br>d. Turner, Joseph dob: 12/13/19 | |
| 635 | Ms. | Sheila | Turner | 10511 S. Hale Ave., Apt. 3A | Chicago, IL 60643 | a. Wade, Neamorsie dob: 11/23/23<br>b. Watson, Lucille<br>c. Watson Eugene<br>d. Elizabeth Gardner Taylor | |
| 636 | Ms. | Margurite | Wade | 1102 Bohland | Bellwood, IL 60153 | Walker, Sr., Armstrong | |
| 637 | Mr. | Armstrong | Walker | 751 E. 73rd Street | Chicago, IL 60620 | | |
| 638 | Mr. | Nathaniel | Walker | 8124 S. Maryland Ave. | Chicago, IL 60619 | Collins Gurtha | |
| 639 | Ms. | Stephanie | Walker | 6658 S. Woodlawn, 2nd floor | Chicago, IL 60637 | A. Walker, Terri,<br>b. Walker, LaToya<br>a. Walker, Mildred | |
| 640 | Ms. | Karen | Walker | 7928 S. Langley | Chicago, IL 60619 | a. Walker, Sr., Armstrong<br>b. Walker, sr, Van<br>c. Walker, Jr., Van<br>d. Belton, Evangeline | |
| 641 | Ms. | Mary | Walker | 751 E. 73rd Street | Chicago, IL 60619 | A. Walker, Terri,<br>b. Walker, LaToya | |
| 642 | Ms. | Reva | Walker | 9530 S. Yale | Chicago, IL 60628 | a. Johnson, Regina Ann dob: 8-24-44<br>b. Patrick, William Malcolm dob: 7/14/72 | |
| 643 | Ms. | Priscilla | Walker | 7614 S. Carpenter | Chicago, IL 60620 | | |
| 644 | Ms. | Annie | Walker | 8330 s. Ingleside Ave | Chicago, IL 60619 | a. Walker, Sr., Armstrong<br>b. Walker, Mildred<br>c. Walker, Jr., Van<br>d. Belton, Evangeline | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 645 | Ms. | Robin | Wardlow | 8604 S. Ada House | Chicago, IL 60620 | a. Frank Lambert DOB: 5/12/33<br>b. Mary Moore DOB: 5/14/44<br>c. Josephine Lambert DOB: 11/19/1906<br>d. Annette Moore<br>e. Amzie Moore<br>f. Benjamin Lambert | |
| 646 | Mr. | Clifford | Washington | 4637 S Lake Apt 116D | Chicago, IL 60653 | Washington, Jesse Mae dob 5-20-12 | |
| 647 | Ms. | Nikisha | Washington | 6932 S. Wabash | Chicago, IL 60637 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 648 | Ms. | Janell | Washington | 7948 S. Wood 1st Floor | Chicago, IL 60620 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 649 | Ms. | Kanisha | Washington | 6932 S. Wabash | Chicago, IL 60637 | Porter, Rebecca | |
| 650 | Ms. | Rebecca | Washington | 6932 S. Wabash Ave. | Chicago, IL 60637 | Porter, Rebecca | |
| 651 | Ms. | Shantisha | Washington | 6932 S. Wabash | Chicago, IL 60637 | a. Porter, Rebecca<br>b. Washington, Donald<br>c. Keys, Melanie | |
| 652 | Ms. | Denise | Washington | 6932 S. Wabash Ave | Chicago, IL 60637 | a. Washington, Donald<br>b. Porter, Rebecca<br>c. Keys, Melanie | |
| 653 | Mr. | Joe | Wells | 343 W. 102nd Place | Chicago, IL 60628 | Hillery, Eugene | |
| 654 | Ms. | Robbie | Wheatley | 4547 S. Michigan Ave. | Chicago, IL 60653 | Floyd, Lillie | |
| 655 | Ms. | Faginia | White | 19921 Lake Park Drive | Lynwood, IL 60411 | Hillery, Eugene | |
| 656 | Ms. | Rickey | White | 5253 S. Carpenter | Chicago, IL 60609 | Rickey Beles DOB: 12/14/84 | |
| 657 | Mr. | Raymond | White, Jr. | 5214 S. woodlawn, #104 | Chicago, IL 60615 | a. Jackson, William<br>a. Jackson, Andrew<br>c. Jackson, Douglas<br>d. Jackson, Nettie<br>e. Wahsington, Bessie<br>f. Madison, Joninie | |
| 658 | Ms. | Maudell | Whitehead | 9640 S. Greenwood | Chicago, IL 60628 | a. Taylor, David dob: 3 25 88<br>b. Taylor, Mardulle dob: 7/4/04 | |
| 659 | Ms. | Tisa | Whitehorn | 610 E. 74th Street | Chicago, IL 60619 | Collins, Blake | |
| 660 | Mr. | Jimmie | Whitelow | 233 Charlestown Drive | Bolingbrook, IL 60440 | Pearlie Mae Malone DOB: 7/12/22 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 661 | Ms. | Patricia | Whittsey | 2732 A N. 35th | Milwaukee, WI 53216 | a. Whittsey, Betty Jean dob: 2-28-40<br>b. Bryant, Robert dob: 8-05-56<br>c. Bryant, Linnie Mae dob: 4-15-08 | |
| 662 | Mr. | Andre | Williams | 12804 Justine | Calumet Park, IL 60827 | a. Williams, Carrie<br>b. Spencer, Elizabeth<br>c. Bennett, Willis | |
| 663 | Mr. | George | Williams | 2015 E. 74th Street, 1st Floor | Chicago, IL 60649 | a. Turnbow, Lula | |
| 664 | Mr. | Stanley | Williams | 1502 S. Karlov | Chicago, IL 60623 | a. Miller Janice<br>b. Williams, Luella | |
| 665 | Mr. | Stefan "Steve" | Williams | 462 W. Winneconna Pky | Chicago, IL 60620 | Seigrist, Stephanie dob: 4/27/1990 | |
| 666 | Mr. | Stevenson | Williams | 200 W. 150th Street | Harvey, IL 60426 | a. Williams, James Henrey<br>b. Williams, Jr., Frank | |
| 667 | Ms. | Barbara | Williams | 2015 E. 74th Street, 1st Floor | Chicago, IL 60649 | a. Turnbow, Lula | |
| 668 | Ms. | Carla | Williams | 836 Kostner Ave. | Matteson, IL 60443 | a. Williams, Lee<br>b. Williams, Nannette | |
| 669 | Ms. | Dorothy | Williams | 2111 S. Clark #1012 | Chicago, IL 60616 | a. Charleston, Arthur<br>b. Charleston, Theotis | |
| 670 | Ms. | Marilyn | Williams | 9532 S. Green Street | Chicago, IL 60643 | Williams, David | |
| 671 | Ms. | Beverly | Williams | 10030 S. Forest Ave. | Chicago, IL 60628 | a. Cockrell, Annie Mae dob: 5-29-29<br>b. Cockrell, Uyless dob: 11-17-19<br>c. Cockrell-Lawson, Fannie<br>d. Cockrell, Hattie | |
| 672 | Ms. | Camille | Williams | 10030 S. Forest Ave. | Chicago, IL 60628 | a. Cockrell, Annie Mae dob: 5-29-29<br>b. Cockrell, Uyless dob: 11-17-19<br>c. Cockrell-Lawson, Fannie<br>d. Cockrell, Hattie | |
| 673 | Ms. | Charlene | Williams | 12804 Justine | Calumet Park, IL 60827 | a. Williams, Carrie<br>b. Spencer, Elizabeth<br>c. Bennett, Willis | |
| 674 | Ms. | Charlotte | Williams | 16308 Plymouth Drive | Markham, IL 60428 | a. Riley, LePorter lee<br>b. Lee, Abbey Tina | |
| 675 | Ms. | Darlene | Williams | 6112 N. Artesian | Chicago, IL 60659 | Edith Ballentine DOB: 11/14/1929 | |
| 676 | Ms. | Estelle | Williams | 316 S. Artesian Ave. | Chicago, IL 60612 | a. Davis, Dellar Mae<br>b. Davis, George Lee | |
| 677 | Ms. | Gloria | Williams | 6225 S. Drexel Ave | Chicago, IL 60637 | a. Williams, Williams dob: 9/4/1925<br>b. Bailey, Jr. Rossevelt dob: 7/7/50 | |
| 678 | Ms. | Jacqueline | Williams | 7212 S. Campbell | Chicago, IL 60629 | Garrett, Charlotte | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 679 Ms. | Mattie | Williams | 4426 S. LeClaire Ave | Chicago, IL 60638 | Saledge, Oliver<br>a. Williams, Gregory<br>b. Cook, Hattie<br>c. Thomas, Jr., Edward | |
| 680 Ms. | Michelle | Williams | 7812 S. Jeffrey Blvd. | Chicago, IL 60649 | a. Harris, Tommie<br>b. Davis, Thomas Willie<br>c. Williams, Carolyn<br>d. Williams, Arisa | |
| 681 Ms. | Phyllis | Williams | 7959 S. Bennett | Chicago, IL 60617 | a. Williams, John Wesley<br>b. Rhea, Dorothy | |
| 682 Ms. | Robin | Williams | 7817 S. Emerald, 1st Floo | Chicago, IL 60620 | Pearl Ellis | |
| 683 Mr. | Allen | Wilson | 2041 S. 25th Ave. | Broadview, IL 60155 | | |
| 684 Mr. | Robert | Wilson | 1244 N. Clyborn, apt. 212 | Chicago, IL 60610 | Wilson, Darryl dob: 2/27/64<br>a. Wilson, Angela Kay<br>b. Wilson, Michael Kevin | |
| 685 Mr. | Tony | Wilson | 8751 S. Paxton Ave. | Chicago, IL 60617 | | |
| 686 Ms. | Diane | Wilson | 10731 S. yates | Chicago, IL 60617 | Wilson, Darryl dob: 2/27/64<br>a. Powell, dora Lee<br>b. Tucker, Nettie<br>c. Wilson, Devora<br>d. Tucker, Sr., rufus<br>e. Tucker, Willie<br>f. Tucker, Jr., Charles<br>g. Massey, joseph<br>h. Rockett, Joseph<br>i. Wilson, Nordia | |
| 687 Ms. | Dorothy | | 5725 S. Elizabeth Street | Chicago, IL 60636 | a. Young, Annie dob: 4-28-13<br>b. Young, Joseph dob: unk.<br>C. Wilson, Marques dob: 8-8-76 | |
| 688 Ms. | Lauren | Wilson | 6547 1/2 s. Lowe | Chicago, IL 60621 | a. powell, dora Lee<br>b. Tucker, Nettie<br>c. Wilson, Devora<br>d. Tucker, Sr., rufus<br>e. Tucker, Willie<br>f. Tucker, Jr., Charles<br>g. Massey, joseph<br>h. Rockett, Joseph<br>i. Wilson, Nordia | |
| 689 Ms. | Marvella | Wilson | 1718 W. 90th Place | Chicago, IL 60628 | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 690 Ms. | Melissa | Wilson | 9123 S. Green St. | Chicago, IL 60620 | a. Wilson, Angela Kay<br>b. Wilson, Michael Kevin | |
| 691 Ms. | Michelle | Wilson | 9123 S. Green St. | Chicago, IL 60620 | a. Wilson, Angela Kay<br>b. Wilson, Michael Kevin | |
| 692 Ms. | Sandra | Wilson | 2339 E. 71st Street #207 | Chicago, IL 60649 | Wilson, Daryl  dob: 2/27/64 | |
| 693 Ms. | Vivian | Wilson | 22408 Lake Shore Dr. | Richton Park, IL 60471 | Rice Brown, Debra<br>a. Winesberry, Gloria<br>b. Clagette, Augustine<br>c. Clagette, June<br>d. Harvey, Vanessa<br>e. Clagette, Sr., Seymour<br>f. Winesberry, Albert<br>g. Winesberry, Julia<br>h. Winesberry, Pau | |
| 694 Mr. | Ronald | Winesberry | 7657 S. Stewart | Chicago, IL 60620 | a. Winesberry, Gloria<br>b. Clagette, Augustine<br>c. Clagette, June<br>d. Harvey, Vanessa<br>e. Clagette, Sr., Seymour<br>f. Winesberry, Albert<br>g. Winesberry, Julia<br>h. Winesberry, Pau | |
| 695 Ms. | June | Winesberry | 2310 W. 80th Street | Chicago, IL 60620 | a. Richards, Shawn dob: 12/18/1967<br>b. Richards, Chiquita dob: 7/2/68 | |
| 696 Ms. | Marion | Winn | 7121 N. Ridge Blvd., #308 | Chicago, IL 60645 | a. Sims, Jearlean<br>b. Williams, Irean<br>c. Jones, Alberta<br>d. Sims, Curtis<br>e. McComb, Linda Jay<br>f. Barney, Cherriyon | |
| 697 Ms. | Latora | Wofford | 12107 S. Eggleston | Chicago, IL 60628 | a. Jackson, Georgia<br>b. Thomas, Rachel | |
| 698 Ms. | Jacquelynne | Woodruff | 1573 State Street, Apt. 5 | Calumet City, IL 60409 | | |
| 699 Mr. | Arnold | Woods | 5116 Alba Road, Apt. 36 | Houston, TX 77018 | a. Woods, Jr., Arnold<br>b. Woods, Robin | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 700 Ms. | Latonia | Woods | 3526 S. Lake Park Ave., apt. 201 | Chicago, IL 60653 | a. Bragg, Gregory dob: 6/17/54<br>b. Green Bragg, Lillian Patricia<br>c. Green, Miltida<br>d. Green, Henry<br>d. Green, Danny<br>e. Brown, Henry Chopper | |
| 701 Ms. | Robin | Woods | 5116 Alba Road, Apt. 36 | Houston, TX 77018 | a. Woods, Jr., Arnold<br>b. Woods, Robin | |
| 702 Ms. | Carolyn | Wortham | 8458 South King Drive | Chicago, IL 60619 | a. Tousant-Jones, Charlotte dob: 12-7-59<br>b. Johnson, Rebecca dob: 1/4/19<br>c. Jones, Sharron dob: 1979<br>d. Skulfield, Mildred dob: 1944 | |
| 703 Ms. | Dorothy | Wright | 8627 W. Foster Ave. | Chicago, IL 60656 | | |
| 704 Ms. | Vertie Marie | Wright | 1421 W. Elmdale Ave., Apt 2A | Chicago, IL 60660 | Verena Hickson Taylor DOB: 9/4/43<br>a. Wyatt, Charlie Mae<br>b. Wyatt, Vernell<br>c. Warren, Presilla<br>d. Adams, Mamie<br>e. Adams, Phelia<br>f. Wyatt, Anthony<br>g. Wyatt, Willie<br>h. Bishop, Lucille<br>i. Wyatt, Earnest | |
| 705 Ms. | Charlene | Wyatt | 3023 W. Jackson #2e | Chicago, IL 60612 | a. Nelson, Rachel<br>b. Nelson, William<br>c. Nelson, Willie<br>d. Nelson, David | |
| 706 Ms. | Joanna | Wynn | 1215 80th Street | Kenosha, WI 53143 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tommie | |
| 707 Mr. | Alvin | Young | 3903 Webber St. | Saginaw, MI 48601 | | |
| 708 Mr. | Theodore | Young | 1134 Marshall | Bellwood, IL 60104 | a. Young, Frank dob: 1-5-51<br>b. Young, Alphanso dob: 10/26/58<br>c. Young Connie dob: 4-27-54<br>d. Young, Lorraine dob: 5-19-53 | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 709 Mr. | Viola | Young | 1450 N. Sedgewick, #1135 | Chicago, IL 60610 | a. Jackson, Vida dob: 2-26-1897<br>b. French, George dob: 9/17/55<br>c. Richardson, Barbara diane 2-21-59<br>d. Jackson, Alexander dob: 8-12-1896<br>e. French, George dob: 9-15-31 | |
| 710 Ms. | Elizabeth | Young | 3903 Webber St. | Saginaw, MI 48601 | a. Jones, Sarah<br>b. Jones, Joseph<br>c. Harris, Mary<br>d. Jones, Emma<br>e. Harris, Tommie | |
| 711 Ms. | Loretha | Young | 6112 N. Mozart, 3rd Floor | Chicago, IL 60659 | a. Young, Frank dob: 1-5-51<br>b. Young, Alphanso dob: 10/26/58<br>c. Young Connie dob: 4-27-54<br>d. Young, Lorraine dob: 5-19-53 | |